**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>      Centric Brands Inc., *et al.*,[1]<br><br>                     Debtors. | Chapter 11<br><br>Case No. 20-22637 (SHL)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Andrew G. Vignali, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 31, 2020, pursuant to the *Order Approving Debtors' Motion For Entry Of An Order (I) Setting Assumption Amounts for Certain Contracts; (II) Establishing Procedures Related Thereto; and (III) Granting Related Relief* **[Docket No. 445],** at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Assumption Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Proposed Assumption Amounts for Executory Contracts and Unexpired Leases, customized to include the Counterparty Name, Debtor Counterparty, Description of Contract or Lease and Proposed Assumption Amount of each counterparty, a blank copy of which is attached hereto as **Exhibit B** (the *"Custom Assumption Notice"*)

On August 4, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Custom Assumption Notice to be served via first class mail on the Supplemental Service List attached hereto as **Exhibit C**.

---

[1]   The Debtors in these chapter 11 cases, for which joint administration has been granted, along with the last four digits of their federal tax identification numbers, are as follows: Centric Brands Inc. (8178); Added Extras LLC (5851); American Marketing Enterprises Inc. (9672); Briefly Stated Holdings, Inc. (9890); Briefly Stated Inc. (6765); Centric Bebe LLC (2263); Centric Brands Holding LLC (3107); DBG Holdings Subsidiary Inc. (4795); DBG Subsidiary Inc. (6315); DFBG Swims, LLC (8035): F&T Apparel LLC (9183); Centric Accessories Group LLC (3904); Centric Beauty LLC (8044); Centric Denim Retail LLC (1013); Centric Denim USA, LLC (9608); Centric Jewelry Inc. (6431); Centric Socks LLC (2887); Centric West LLC (3064); Centric-BCBG LLC (5700); Centric-BCBG Retail LLC (4915); HC Acquisition Holdings, Inc. (4381); Hudson Clothing, LLC (2491); Hudson Clothing Holdings, Inc. (4298); Innovo West Sales, Inc. (8471); KHQ Athletics LLC (7413); KHQ Investment LLC (0014); Lotta Luv Beauty LLC (0202); Marco Brunelli IP, LLC (0227); RG Parent LLC (4002); RGH Group LLC (9853); Robert Graham Designs, LLC (1207); Robert Graham Holdings, LLC (0213); Robert Graham Retail LLC (7152); Rosetti Handbags and Accessories, Ltd. (2905); and VZI Investment Corp. (5233).

Dated: August 7, 2020

/s/ Andrew G. Vignali
Andrew G. Vignali

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 7, 2020, by Andrew G. Vignali proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ KELSEY LYNNE GORDON
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

**Exhibit A**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10494765 | 114-120 Seaview Drive LLC | 400 Plaza Drive | P.O. 1515 | | | Secaucus | NJ | 07096-151 | |
| 10520674 | 1724982 Alberta ULC | Attn: Gabriel Bitton | 400 Sauve West | | | Montreal | Quebec | H3L 1Z8 | Canada |
| 10494645 | 1WorldSync, Inc. | PO BOX 78000 | DEPT 781341 | | | DETROIT | MI | 48278-1341 | |
| 10493540 | 231/249 West 39 Street Associates | c/o Adams & Company Real Estate, LLC | James Buslik | 411 Fifth Avenue | 9th Floor | New York | NY | 10016 | |
| 10810878 | 24 Seven LLC | Attn: General Counsel | 41 Madison Avenue | 37th Floor | | New York | NY | 10010 | |
| 10493587 | 390 Fifth LLC | Hilson Management Corp., as agent | James Schwalbe | 185 Madison Avenue | Suite 1700 | New York | NY | 10016 | |
| 10209398 | 4th AVENUE GRAPHICS | 34 FAIRFORD CLOSE | | | | HAYWARDS HEATH | | RH16 3EF | UNITED KINGDOM |
| 11120706 | 729 Solutions | 1019 Market St | | | | San Francisco | CA | 94103 | |
| 10493520 | 738 Lincoln Road LLC | Michael Comras | 1261 20th St | | | Miami Beach | FL | 33139 | |
| 10810870 | A Court LLC | Attn: General Counsel | 41 Sterling Place | | | | NY | 11217 | |
| 10493538 | A/R Retail LLC | c/o Related Urban Management Company | 60 Columbus Circle | 19th Floor | | New York | NY | 10023 | |
| 11120707 | A2000 | 266 West 37th Street | | | | New York | NY | 10018 | |
| 10536652 | Abe Dweck | Address on File | | | | | | | |
| 11067403 | Abel Barajas | 1291 N 8th St | | | | Banning | CA | 92220 | |
| 10810451 | Abelardo Martinez and Brittney Mejico | Pacific Trial Attorneys | Attn: Scott Farrell, Esq. | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| 10810999 | ABG Intermediate Holdings 2, LLC | 1411 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10018-3460 | |
| 10504843 | ABG Juicy Couture, LLC | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10810919 | ABG-Camuto IPCO, LLC | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10810920 | ABG-Collective, LLC | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10810921 | ABG-Frye LLC | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10810922 | ABG-Herve Leger, LLC | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10810911 | ABG-Jones, LLC | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10810912 | ABG-SLG, LLC | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10495191 | Accenture LLP | Attn: General Counsel | 161 N. Clark | | | Chicago | IL | 60601 | |
| 10535607 | Accessory Innovation LLC | 34 West 33rd Street, Suite 600 | | | | New York | NY | 10001 | |
| 10495204 | Accessory Innovations, LLC | 34 West 33rd Street, Suite 600 | | | | New York | NY | 10001 | |
| 10810880 | Accounting Principals, Inc. | Attn: General Counsel | 4100 Mendenhall Oaks | Suite 150 | | High Point | NC | 27265 | |
| 10810879 | Accounting Principals, Inc. d/b/a Parker+Lynch d/b/s Ajilon Professional Staffing | Attn: General Counsel | 4100 Mendenhall Oaks | Suite 150 | | High Point | NC | 27265 | |
| 10497339 | ACE AMERICAN INSURANCE ADD COMPANY | 436 Walnut St | | | | Philadelphia | PA | 19106-3703 | |
| 10811324 | Ace American Insurance Company | c/o Chubb Group | Attn: Leslie Kaltenbach, Senior Privacy Officer & Compliance Manage | 202 Hall's Mill Road | | Whitehouse Station, | NJ | 08889 | |
| 10497344 | ACE GROUP OF INSURANCE & REINSURANCE COMPANIES | 436 Walnut St | | | | Philadelphia | PA | 19106-3703 | |
| 10497345 | ACE USA | 436 Walnut St | | | | Philadelphia | PA | 19106-3703 | |
| 10810869 | ACL Services Ltd. DBA Galvanize | Attn: General Counsel | 1500 980 Howe Street | | | Vancouver | BC | V6Z 0C8 | Canada |
| 10810506 | Acnovate Corporation | Attn: Ravi Metrani | 3160 De La Cruz Blvd, Suite 206 | | | Santa Clara | CA | 95054 | |
| 10496871 | Act Fulfillment Inc | Attn: General Counsel | 3155 Universe Drive | | | Jurupa Valley | CA | 91752 | |
| 10810871 | Adecco Personnel Limited | Attn: General Counsel | 12/F Fords Tower | 77-79 Gloucester Road | | Wanchai | | | Hong Kong |
| 10810872 | Adecco Personnel Limited | Attn: General Counsel | 12/F, Fortis Tower, 77-79 | Gloucester Road | | Wanchai | | | Hong Kong |
| 10810507 | Admiral Stuffing Inc. | Attn: Ray Rafeek | 3 W. 30th Street, 3rd Floor | | | New York | NY | 10001 | |
| 10810874 | ADP Inc. | Attn: General Counsel | 5 ADP Boulevard | | | Roseland | NJ | 07068 | |
| 10810529 | ADP LLC | Attn: Legal Department | 5800 Windward Parkway | | | Alpharetta | GA | 30005 | |
| 10810863 | ADP LLC | Attn: General Counsel | 400 W. Covina Blvd., MS 208 | | | San Dimas | CA | 91773 | |
| 10810865 | ADP LLC | Attn: General Counsel | 5 ADP Boulevard | | | Roseland | NJ | 07068 | |
| 10810546 | ADP, Inc. | Attn: General Manager | 5 ADP Boulevard | | | Roseland | NJ | 07068 | |
| 10810873 | ADP, Inc. | Attn: General Counsel | 5800 Windward Parkway | | | Alpharetta | GA | 30005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 10810874 | ADP, Inc. | Attn: General Counsel | 5 ADP Boulevard | | | Roseland | NJ | 07068 | |
| 10810529 | ADP, LLC | Attn: Legal Department | 5800 Windward Parkway | | | Alpharetta | GA | 30005 | |
| 10810864 | ADP, LLC | Attn: General Counsel | 400 West Covina Boulevard | MS 208 | | San Dimas | CA | 91773 | |
| 10810990 | ADT | 1501 Yamato Road | | | | Boca Raton | FL | 33431-0835 | |
| 10810866 | ADT Security Services, Inc. | Attn: General Counsel | 229 West 28th Street | | | New York | NY | 10001 | |
| 10496677 | ADVERTISE PURPLE, INC. | 2200 Michigan Avenue | | | | Santa Monica | CA | 90404 | |
| 10810456 | Afterpay US, Inc. | GPO Box 2269 | | | | Melbourne | VIC | 3001 | Australia |
| 10810455 | Afterpay US, Inc. and Afterpay US Services, LLC | GPO Box 2269 | | | | Melbourne | VIC | 3001 | Australia |
| 10810867 | AH Sales LLC | Attn: General Counsel | 3832 Yorkford Drive | | | Charlotte | NC | 28269 | |
| 11120709 | Aire Inc. | 225 RECTOR PLACE, 16D | | | | New York | NY | 10280 | |
| 10810936 | Albert Hedaya | 704 Avenue I | | | | Brooklyn | NY | 11230 | |
| 10810868 | Alix Partners LLP | Attn: General Counsel | 909 3rd Avenue, 30th Floor | | | New York | NY | 10022 | |
| 10495229 | All Saints Retail Limited | Attn: Peter Wood | Units C15-17, Jack's Place, 6 Corbet Place | | | London | | E1 6NN | United Kingdom |
| 10493499 | Allen Premium Outlets, L.P. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10540476 | Allen,Summer | Address on File | | | | | | | |
| 10497324 | ALLIANZ GLOBAL RISK (ALLIANZ) | Attn: Sunil Bangali | 28 Liberty St | | | New York | NY | 10005 | |
| 11428559 | Alvarez & Marsal North America LLC | Attn: General Counsel | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| 10494756 | Ama Consulting Engineers, P.C. | Attn: General Counsel | Worldwide Plaza | 825 Eighth Avenue | | New York | NY | 10019 | |
| 11120710 | Amazon Web Services | 410 Terry Avenue North, ATTN: AWS Legal. | | | | Seattle | WA | 98109-5210 | |
| 10810857 | Ambassador Retail | Attn: General Counsel | 515 Greenwich St. #506 | | | New York | NY | 10013 | |
| 10810858 | Ambassador Retail | Attn: General Counsel | 515 Greenwich St. | | | New York | NY | 10013 | |
| 10496110 | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | 555 CORPORATE DRIVE | FLOOD INSURANCE PROCESSING CENTER | | | KALISPELL | MT | 59901 | |
| 10810978 | American Express Travel Related Services | 200 Vesey Street | | | | NEW YORK | NY | 10285 | |
| 10810898 | American Express Travel Related Services Company, Inc. | Attn: Chief Technology Counsel | American Express Tower | Three World Financial Center | 200 Vesey Street | New York | NY | 10285 | |
| 10810972 | AmericasMart | 240 Peachtreet Street | Suite 2200 | Attention: Lease Admin Department/Legal Department | | Atlanta | GA | 30303 | |
| 10496253 | Andrew Berg | Address on File | | | | | | | |
| 10810960 | Andy Tarshis | 38 Whitney Street | | | | Westport | CT | 06880 | |
| 10539366 | Anurup Pruthi | Address on File | | | | | | | |
| 10810859 | Aon Risk Services Northeast Inc | Attn: General Counsel | 165 Broadway | Suite 3201 | | New York | NY | 10006-0000 | |
| 10202251 | Apple Marketing | 8898 Commerce Road 5C | | | | Commerce Township | MI | 48382 | |
| 10494594 | Apple Marketing | 8898 Commerce Road 5C | | | | Commerce Township | MI | 48382 | |
| 10496653 | AptClarity | Attn: General Counsel | 22647 Ventura Boulevard | Suite 410 | | Woodland Hills | CA | 91367 | |
| 10810860 | Aptos Canada Inc. | Attn: General Counsel | 9300 Trans Canada Hwy | Suite 300 | | Saint-Laurent | QC | H4S 1K5 | |
| 10810861 | Aptos Canada Inc. | Attn: General Counsel | 9300 Trans Canada Hwy | | | Saint-Laurent | QC | H45 1K5 | Canada |
| 10495175 | Aptos Inc. | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | |
| 10810851 | Arctic Falls | Attn: General Counsel | 58 Sand Park Road | | | Cedar Grove | NJ | 07009 | |
| 10810852 | Arctic Falls | Attn: General Counsel | 58 Sand Park Road | | | City Grove | NJ | 07009 | |
| 10810862 | Arctic Falls | Attn: General Counsel | 58 Sand Park | | | Cedar Grove | NJ | 07009 | |
| 10810941 | Arctic Falls | 58 Sand Park Road | | | | Cedar Grove | NJ | 70009 | |
| 10497326 | ARGONAUT INSURANCE COMPANY | Attn: Tracy Sartorius | 413 W. 14th Street, 3rd Fl | | | New York | NY | 10014 | |
| 11120712 | ART SONG | 264 WEST 40TH STREET, SUITE 402 | | | | New York | NY | 10018 | |
| 10535796 | Artie Rabin | Address on File | | | | | | | |
| 10785950 | Artists Rights Society | 65 Bleecker Street | 12th Floor | | | New York | NY | 10012 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810853 | Arun Pillai | Attn: General Counsel | A22 Prime Residences | 56/3 St. Jude Mawatha | | Mahabage | | | Sri Lanka |
| 11067680 | ASD Architecture + Design | Attn: General Counsel | 299 Euston Road South | | | Garden City | NY | 11530 | |
| 10540137 | Ashbaugh,Dayne L | Address on File | | | | | | | |
| 10810854 | Asset and Management Solutions | Attn: General Counsel | 4 Horizon Road | Apartment 1215 | | Fort Lee | NJ | 07024 | |
| 10496904 | ATOM DESIGNS | 443 NEW CROSS ROAD | | | | New Cross | London | SE14 6TA | United Kingdom |
| 10495245 | Atrium Payroll Services, LLC | Attn: John Liscinsky | 625 Liberty Avenue | Suite 200 | | Pittsburgh | PA | 15222 | |
| 10810855 | Attune Consulting USA LLC | Attn: General Counsel | 200 Summit Drive | Suite 230 | | Burlington | MA | 01803 | |
| 10494629 | Attune Consulting USA, Inc. | Attn: General Counsel | 200 Summit Drive | Suite 230 | | Burlington | MA | 01803 | |
| 11103122 | Attune Consulting USA, Inc. | Attn: General Counsel | 200 Summit Drive | Suite 230 | | Burlington | MA | 01803 | |
| 10810855 | Attune USA, Inc. | Attn: General Counsel | 200 Summit Drive | Suite 230 | | Burlington | MA | 01803 | |
| 10690378 | Aurus Inc. | Attn: General Counsel | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | |
| 10810983 | Aurus Inc. | 1807 Ross Avenue | Suite 250 | Attention: Jeremy Buonamici | | Dallas | TX | 75201 | |
| 11120699 | Authorize.net | 808 E Utah Valley Dr | | | | American Fork | UT | 84003-9707 | |
| 10810845 | Avalara, Inc. | Attn: General Counsel | 255 South King Street | Suite 1800 | | Seattle | WA | 98104 | |
| 10810856 | Avalara, Inc. | Attn: General Counsel | 255 S. King Street | Suite 1800 | | Seattle | WA | 98104 | |
| 11067629 | Avalara, Inc. | DEPT. 16781 | | | | Palatine | IL | 60055 | |
| 10493553 | Aventura Mall Venture | c/o M.S. Management Associates, Inc. | Jory Thomas | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10810525 | Avery Dennison Retail Information Services, LLC | Attn: Michael Barton | 8080 Norton Parkway | | | Mentor | OH | 44060 | |
| 10810515 | B&G International | Attn: Michael Norman | 1085 Morris Avenue | Suite 5D | | Union | NJ | 07083 | |
| 10810846 | Backcountry.com LLC | Attn: General Counsel | 1678 West Redstone Center Drive | | | Park City | UT | 84098 | |
| 10496433 | Barbara Cook | Address on File | | | | | | | |
| 10810980 | Barnes & Thornburg LLP | 2029 Century Park East | Suite 300 | | | Los Angeles | CA | 90067 | |
| 10810847 | BASS for Programming USA, Inc. | Attn: General Counsel | 1568 216th Street | | | Bayside | NY | 11360 | |
| 10500117 | Bass Pro LLC | 2500 E. KEARNEY | | | | SPRINGFIELD | MO | 65898 | |
| 10810538 | Bazaarvoice | Attn: Legal | 10901 Stonelake Boulevard | | | Austin | TX | 78759 | |
| 10810537 | Bazaarvoice, Inc. | Attn: Legal | 10901 Stonelake Boulevard | | | Austin | TX | 78759 | |
| 10535514 | BB Brand Holdings LLC | Attn: Mr. Joseph Gabbay | 240 Madison Avenue, 15th Floor | | | New York | NY | 10016 | |
| 10495062 | BB Brand Holdings, LLC | Attn: General Counsel | 240 Madison Avenue | | | New York | NY | 10016 | |
| 10493579 | BCBG IP Holdings LP | 50 West 57th Street | 5th Floor | | | New York | NY | 10019 | |
| 10535511 | BCBG IP Holdings LP (Marquee) | c/o Marquee Brands | Attn: Michael Neuman | 50 West 57th Street, 5th Floor | | New York | NY | 10019 | |
| 10497332 | BEAZLEY INSURANCE COMPANY | Attn: Josh Macdonald | 45 Rockefeller Plaza, 16th floor | | | New York | NY | 10111 | |
| 10495555 | Beijing Zhong Lun (Qingdao) Law Firm | Attn: General Counsel | 27 F Tower A Cosco Plaza No. 61 | Hong Kong Middle ROad | Quingdao | Shandong | | 266071 | China |
| 10810848 | Belardi Wong | Attn: General Counsel | 39 Broadway | 32nd Floor | | New York | NY | 10006 | |
| 11067675 | BELARDI WONG | PO BOX 5173 | | | | | | | |
| 10540344 | Bellomy,Lindsey | Address on File | | | | | | | |
| 10535516 | Ben Sherman IP Holdings LP | Attention: Mr. Cory M. Baker, COO | 50 West 57th Street, 5th Floor | | | New York | NY | 10019 | |
| 10810850 | Ben Taverniti | Attn: General Counsel | 8264 Oakwood Avenue | | | Los Angeles | CA | 90048 | |
| 10810849 | Benjamin Taverniti | Attn: General Counsel | 8264 Oakwood Avenue | | | Los Angeles | CA | 90048 | |
| 10494838 | Bent Caryl & Kroll, LLP | Attn: General Counsel | 6300 Wilshire Boulevard | Suite 1415 | | Los Angeles | CA | 90048 | |
| 10495880 | Bespoke Fashion, LLC | Attn: General Counsel | 350 Madison Avenue | 18th Floor | | New York | NY | 10017 | |
| 10810839 | Billy Allen | Attn: General Counsel | 4608 Penbrook Court | | | Plano | TX | 75024 | |
| 11120715 | Bing | One Microsoft Way | | | | Redmond | WA | 98052 | |
| 10496512 | Binnicker,Jaime | Address on File | | | | | | | |
| 11067676 | BLIND & NAKED | 62 QUEENSBERRY STREET, SUITE 104 | | | | Boston | MA | 02215 | |
| 10810933 | Bloomingdales, Inc.; Bloomingdales.com LLC | 919 3rd Avenue | 9th Floor | | | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810840 | Bluecore, Inc. | Attn: General Counsel | 116 Nassau St., 7th Floor | | | New York | NY | 10038 | |
| 10810841 | Bluecore, Inc. | Attn: General Counsel | 124 Rivington St. | | | New York | NY | 10002 | |
| 10810842 | BLVD 6200 Owner South, LLC | Attn: General Counsel | c/o BetaWest, Ltd | 1050 17th Street | Suite 1850 | Denver | CO | 80265 | |
| 11120689 | Bob Castaldo | Address on File | | | | | | | |
| 10810843 | Bold Technology Group | Attn: General Counsel | 1000 Fifth Ave | Suite 200 | | Miami Beach | FL | 33139 | |
| 11120717 | Bomgardner & Co. | 330 W 38th St | | | | New York | NY | 10018 | |
| 10810844 | Borderfree, Inc. | Attn: General Counsel | 292 Madison Avenue | 5th Floor | | New York | NY | 10017 | |
| 10536645 | Bouchez,Kandyn | Address on File | | | | | | | |
| 10810833 | Bounce Exchange, Inc. | Attn: General Counsel | 620 8th Avenue, Floor 21 | | | New York | NY | 10018 | |
| 11120718 | BounceX | 285 FULTON STREET, 74/F | | | | New York | NY | 10007 | |
| 11120695 | Bounty Models | 1601 VINE STREET, 6TH FLOOR | | | | LOS ANGELES | CA | 90028 | |
| 10495632 | BR Brand Holdings LLC | Attn: Joseph Gabbay, Joseph S. Sutton | 240 Madison Avenue, 15th Floor | | | New York | NY | 10018 | |
| 10810539 | Branded Online Inc | Attn: Jan Nugent, CEO | 946 West 17th Street | | | Costa Mesa | CA | 92627 | |
| 10810834 | Branded Online, Inc. | Attn: General Counsel | 946 W. 17th Street | | | Costa Mesa | CA | 92627 | |
| 10810835 | Branded Online, LLC. | Attn: General Counsel | 946 W. 17th Street | | | Costa Mesa | CA | 92627 | |
| 10495457 | Brandsight, Inc | Attn: General Counsel | 18 Division Street | Suite 309 | | Saratoga Springs | NY | 12866 | |
| 10810548 | Brandus Inc | Attn: Humberto Pelaez | Calle 50 | Torre Tower Bank | Suite 17 | Panama City | | | Panama |
| 10541731 | Brenda Grant | 1384 Sweetpea Lane | | | | Beaumont | CA | 92223 | |
| 10537697 | Brett Fialkoff | Address on File | | | | | | | |
| 10810794 | Brink's U.S., a Division of Brink's, Incorporated | c/o Gabriel Halevi Company | 93 Fourth Avenue | #406 | | New York | NY | 10003 | |
| 10810836 | Brink's U.S., a Division of Brink's, Incorporated | Attn: General Counsel | 555 Dividend Drive, Suite 100 | | | Coppell | TX | 75019 | |
| 10810924 | Brink's U.S., a Division of Brink's, Incorporated | Air Commercial Real Estate Association | 700 Flower Street | Attention: Ethan Eller | | Los Angeles | CA | 90017 | |
| 10810837 | Brisken, LLC | Attn: General Counsel | 9595 Six Pines Drive | Suite 8210 | | Spring | TX | 77382 | |
| 10810838 | British Apparel Collection Ltd | Attn: General Counsel | One Westchester Plaza | | | Elmsford | NY | 10523 | |
| 10493523 | Brookfield Properties (formerly GGP) | 350 N. Orleans Street | Suite 300 | Attention: Law/Lease Administrator | | Chicago | IL | 60654-1607 | |
| 11113059 | Brothers & Company | Attn: Kevin Waggoner | 4860 South Lewis Avenue | | | Tulsa | OK | 74105 | |
| 10536644 | Bryant,Millicent | Address on File | | | | | | | |
| 10495308 | BSF Consulting, LLC | Attn: General Counsel | 50 Cedar Crest Lane | | | Suffield | CT | 06078 | |
| 10535523 | Build-A-Bear Retail Management, Inc. | Attention: Jennifer Kretchmar | 1954 Innerbelt Business Center Drive | | | St. Louis | MO | 63114 | |
| 10495149 | BW Global North America Inc. | Attn: Lena Lim | 1441 Broadway | Suite 3053 | | New York | NY | 10018 | |
| 10495280 | Bynder LLC dba Webdam | 24 FARNSWORTH STREET, SUITE 400 | | | | BOSTON | MA | 02110 | |
| 10810444 | Cabela's LLC | 1 Cabela Dr | | | | Sidney | NE | 69160 | |
| 10810526 | Caite International Limited | Attn: Michael Chen | 2F, No. 47, Sec.3 | Chung Shan N Road | | Taipei | | 10461 | Taiwan |
| 10535524 | Calvin Klein, Inc. | 205 W 39th Street | | | | New York | NY | 10118 | |
| 10535525 | Calvin Klein, Inc. | 205 W 39th Street | | | | New York | NY | 10118 | |
| 10493494 | Carlsbad Premium Outlets, LLC | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10536636 | Cartoon Network Enterprises, Inc. | Attn: Peter Yoder | 1 Time Warner Center, 14th Floor | | | New York | NY | 10019 | |
| 11067654 | CASPI & CLARK LLC | 237 S. 18th Street, 4D | | | | Philadelphia | PA | 19103 | |
| 10497023 | Cayan LLC | Attn: General Counsel | One Federal Street | 2nd Floor | | Boston | MA | 02110 | |
| 10785951 | CBRE, Inc. | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166 | |
| 10535529 | CBS Consumer Products Inc. | 825 Eighth Avenue, 30th Floor | | | | New York | NY | 10019 | |
| 11120719 | CC STUDIO | VIA EUPILIO, 15/C | | | | | | | ITALY |
| 10531459 | CCA and B, LLC | Attn. Michael T. Champion, Helena Bransfield | 3350 Riverwood Parkway, Suite 300 | | | Atlanta | GA | 30339 | |
| 10494591 | CDZ Sales | PO BOX 1472 | | | | PALM HARBOR | FL | 34682 | |
| 10535513 | Centa IP LLC | Geoff Rosenhain | 1801 South Meyers Road, Suite 400 | | | Oakbrook Terrace | IL | 60181 | |
| 10810895 | Certona Corporation | Attn: CFO | 10431 Wateridge Circle | Suite 200 | | San Diego | CA | 92121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 10810894 | Ceylan Onay d/b/a C79 Showroom | Attn: Ceylan Onay | C79 Showroom | Luftu Bey Sok | Cavdaroghu Apartment No. 15, Daire 4 | Moda Kadikoy | | 34710 | Turkey |
| 10810827 | Ceylan Onay d/b/a C79 Showroom | Attn: General Counsel | 155 Gloucester Terrace | Flat 6 | | London | | W26DX | United Kingdom |
| 10810544 | Chameleon Collective | Attn: Joshua Hay | | | | | | | |
| 10535640 | Character Arts LLC | Attention: Legal Department | 37 Pond Road | | | Wilton | CT | 06897 | |
| 10810943 | Chargeback Recovery & Logistics Inc. | 600 Woodmere Blvd. | | | | Woodmere | NY | 11598 | |
| 10567960 | Chelsea Orlando Development Limited Partnership | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 11428560 | Chelsea Orlando Development Limited Partnership | c/o Simon Property Group | 105 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| 10810828 | Cheng Wing Hang | Attn: General Counsel | Flat C 13/F Blk 7 Site 9 | Whampoa Garden | Hung Hom | Hong Kong | | | China |
| 10493496 | Chicago Premium Outlets, LLC | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10810829 | Chris Lynch | Attn: General Counsel | 25 Paseo Carla | | | San Clement | CA | 92673 | |
| 10810830 | Christian Juul Nielsen LLC | Attn: General Counsel | 610 West 42nd Street | Aptartment N38L | | New York | NY | 10036 | |
| 10810831 | Christian Juul Nielsen LLC | Attn: General Counsel | 610 West 42nd Street | Apartment N38L | | New York | NY | 10036 | |
| 10810887 | Christian Juul Nielsen of Christian Juul Nielsen LLC | Attn: Christian Juul Nielsen | 610 W 42nd Street | Apt. N38L | | New York | NY | 10036 | |
| 10493977 | Christian Laporte | Address on File | | | | | | | |
| 10495341 | Chubb Ltd | CHUBB INSURANCE COMPANY OF NJ | PO BOX 382001 | | | Pittsburgh | PA | | |
| 10535706 | Chumpitaz,Erik A | Address on File | | | | | | | |
| 10810832 | Citrix Systems, Inc. | Attn: General Counsel | 851 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| 10810906 | Cluett, Peabody & Co., Inc. | Attention: Senior Vice President and General Counsel | 200 Madison Avenue | | | New York | NY | 10016 | |
| 10810925 | Cluett, Peabody & Co., Inc. | Attention: Executive Vice President and General Counsel | 200 Madison Avenue | | | New York | NY | 10016 | |
| 10810916 | Cluette, Peabody & Co., Inc. | Attention: President -- Licensing | 200 Madison Avenue | | | New York | NY | 10016 | |
| 11120720 | Clutch | 201 SOUTH MAPLE AVENUE, STE 250 | | | | AMBLER | PA | 19002 | |
| 10497009 | Clutch Holdings, LLC | Attn: General Counsel | 201 South Maple Avenue | | | Ambler | PA | 19002 | |
| 10497342 | CNA FINANCIAL INSURANCE | 151 N Franklin Street | Floor 9 | | | Chicago | IL | 60606 | |
| 10495397 | Cobalt LLC | 1912 Bonita Avenue | | | | Berkley | CA | 94704 | |
| 10494677 | Codavate LLC | Attn: General Counsel | 950 North Washington Street | | | Alexandria | VA | 22314 | |
| 10535534 | Cole Haan, LLC | Attention: Laura Kelley, General Counsel | 45 West 18th Street | | | New York | NY | 10001 | |
| 10810889 | Commerce Technologies, LLC | Attn: CommerceHub Legal | ZEN Building | 201 Fuller Road | 6th Floor | Albany | NY | 12203 | |
| 11120690 | CommerceHub | 25736 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 11120721 | Commission Junction | 565 5th Ave #6 | | | | New York | NY | 10017 | |
| 10496127 | Comm-Works LLC | COMM-WORKS INVESTMENT HOLDING COMPANY, LLC | PO BOX 734592 | | | CHICAGO | IL | 60673-4592 | |
| 10810821 | Complete Document Solutions | Attn: General Counsel | 19 Gloria Lane | | | Fairfield | NJ | 07004 | |
| 10495440 | ComResource, Inc. | Attn: General Counsel | 1159 Dublin Road | Suite 200 | | Columbus | OH | 43215 | |
| 10810822 | Concrete Media Limited | Attn: General Counsel | 90-98 Goswell Road | | | London | | ECIV 7DF | United Kingdom |
| 11142695 | Concur Technologies Inc. | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10497319 | CONTINENTAL CASUALTY COMPANY | Attn: Jack McCluskey | 125 Broad Street | | | New York | NY | 10004 | |
| 10497334 | CONTINENTAL CASUALTY COMPANY | Attn: Bo Stell | 515 South Figueroa St, #600 | | | Los Angeles | CA | 90071 | |
| 10496473 | Continental Stock Transfer & Trust Company | Attn: General Counsel | 1 State Street, 30th Floor | | | New York | NY | 10004 | |
| 10494528 | Contract Datascan, LP | Attn: General Counsel | 2941 Trade CenterDrive | Suite 100 | | Carrollton | TX | 75007 | |
| 10810823 | Copper Hill Development Inc. | Attn: General Counsel | 55 East 52nd Street, 23rd Floor | | | New York | NY | 10055 | |
| 10810824 | Copper Hill Development, Inc. | Attn: General Counsel | 55 East 52nd Street | | | New York | NY | 10055 | |
| 10810825 | Costco Wholesale Korea Ltd | Attn: General Counsel | 5F Floor 40 Iljik-ro | Gwang Myeong-si | | Gyeonggi-do | | 41 423 090 | Korea |
| 10810826 | Costco Wholesale UK Limited | Attn: General Counsel | Hartspring Lane | Watford | | Harts | | WD25 8JS | |
| 10535535 | Cotton Incorporated | 3699 Weston Parkway | | | | Cary | NC | 27513 | |
| 10810951 | Cow 1 LLC | 5340 West 104th Street | Attention: Orlando Wong | | | Los Angeles | CA | 90045 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10493512 | CP Commercial Delaware, LLC | c/o ACFB Incorporated | Carla Lally | 200 Public Square | Ste 2300 | Cleveland | OH | 44114 | |
| 10493511 | CP Commercial Delaware, LLC | c/o Robert L. Stark Enterprises Inc. | Carla Lally | 629 Euclid Ave. | Ste 1300 | Cleveland | OH | 44114 | |
| 10810509 | CPC Strategy LLC | Attn: Nii Ahene, COO | | | | | | | |
| 10810815 | CPG Partners, LP | Attn: General Counsel | Chelsea Property Group | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 10810454 | CPI Phipps Limited Liability Company | THE RETAIL PROPERTY TRUST | PO BOX 772842 | | | Chicago | IL | 60677-2842 | |
| 10535536 | Crayola Properties Inc. | Attn: Warren Schorr | 1100 Church Lane | | | Easton | PA | 18044-0431 | |
| 10496009 | Creative Logistic Services, LLC | Attn: General Counsel | 260 West 39th Street | 7th Floor | | New York | NY | 10018 | |
| 10810816 | Creative Logistic Services, LLC | Attn: General Counsel | 773 Cranbury South River Road | Suite 100 | | Monroe Township | NJ | 08831 | |
| 10810817 | CRG Workforce, Inc. | Attn: General Counsel | 4000 Piedmont Parkway | Suite 300 | | High Point | NC | 27265 | |
| 10810818 | CRG Workforce, Inc. | Attn: General Counsel | 4000 Piedmont Parkway | Suite 300 | | High Point | NC | 27625 | |
| 10810819 | CRG Workforce, Inc. | Attn: General Counsel | 400 Piedmont Parkway, Suite 3000 | | | High Point | NC | 27625 | |
| 10810820 | CRG Workforce, LLC | Attn: General Counsel | 4000 Piedmont Parkway | Suite 300 | | High Point | NC | 27265 | |
| 11120722 | Criteo | PO BOX 392422 | | | | | | | |
| 10810809 | Criteo SA | Attn: General Counsel | 32 Rue Blanche | | | Paris | | 75009 | France |
| 10810970 | CRL ADVISORY INC. | 347 5th Avenue, Suite 1104 | | | | New York | NY | 10016 | |
| 11120723 | Cross County Computer | 250 CARLETON AVENUE | | | | East Islip | NY | 11730 | |
| 10810484 | Crossmark, Inc. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810810 | Crossmark, Inc. | Attn: General Counsel | 5100 Legacy Drive | | | Plano | TX | 75024-3104 | |
| 10810811 | CrosStar Network | Attn: General Counsel | 1441 Broadway 17th floor | | | New York | NY | 10075 | |
| 10810812 | CrowdStrike Services, Inc. | Attn: General Counsel | 150 Mathilda Place | 3rd Floor | | Sunnyvale | CA | 94086 | |
| 10810942 | Crowell & Moring LLP | 590 Madison Avenue | 20th Floor | | | New York | NY | 10022-2544 | |
| 10536474 | Curran,Hallie | Address on File | | | | | | | |
| 10493591 | Curry Management Corporation | Amy Corona | 1825 Veterans Blvd. | | | Dublin | GA | 31021 | |
| 10810813 | Custora, Inc. | Attn: General Counsel | 41 West 25th Street | 3rd Floor | | New York | NY | 10010 | |
| 10535558 | Cyber Group Studios | Alexandra Algard | 44 B Quai de Jemmapes | | | Paris | | 75010 | France |
| 10495572 | Dash Hudson Inc | 1668 BARRINGTON STREET, STE 600 | | | | HALIFAX | NS | B3J 2A2 | CANADA |
| 10211620 | Data2Logistics, LLC | 12631 Westlinks Drive | Ste 3 | | | Fort Myers | FL | 33913 | |
| 10810814 | David Alper | Attn: General Counsel | P.O. Box 536 | 8 Sturbridge Drive | | Upper Saddle River | NJ | 07458 | |
| 10494213 | David Linker | Address on File | | | | | | | |
| 10521990 | Davis,Donte | Address on File | | | | | | | |
| 10536491 | Davis,Nicole | Address on File | | | | | | | |
| 10494635 | De Lage Landen Financial Services Inc | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 10810803 | Dechert LLP | Attn: General Counsel | 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 10810804 | Dell EMC | Attn: General Counsel | One Dell Way | | | Round Rock | TX | 78682 | |
| 10810805 | Dell Marketing | Attn: General Counsel | One Dell Way | | | Round Rock | TX | 78682 | |
| 10810807 | Dell Marketing L.P. | Attn: General Counsel | One Dell Way | | | Round Rock | TX | 78682 | |
| 10810806 | Dell Marketing LP | Attn: General Counsel | One Dell Way, Mail Stop 8129 | | | Round Rock | TX | 78682 | |
| 10810797 | Demandware, LLC a salesforce. com Inc. company | Attn: General Counsel | 5 Wall Street | | | Burlington | MA | 01803 | |
| 10810808 | Demandware, LLC a/k/a salesforce.com | Attn: General Counsel | 5 Wall Street | | | Burlington | MA | 01803 | |
| 10810909 | Dempsey & Carroll | Attn: Ariel Katz | 1049 Lexington Avenue | | | New York | NY | 10021 | |
| 10540138 | Denatale,Blair M | Address on File | | | | | | | |
| 10810798 | Dependable Solutions Inc | Attn: General Counsel | 222 North Sepulveda Boulevard | Suite 2000 | | El Segundo | CA | 90245 | |
| 10810799 | Dependable Solutions Inc | Attn: General Counsel | c/o WeWork | 222 Pacific Coast Highway | 10th Floor | El Segundo | CA | 90245 | |
| 11428561 | Desert Hills Premium Outlets | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810473 | Desmond Delgadillo | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810995 | DHL Express | 1210 South Pine Island Road | Fourth Floor | | | Plantation | FL | 33324 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810800 | DHL Express (USA), Inc. | Attn: General Counsel | 1210 South Pine Island Road | 4th Floor | | Plantation | FL | 33324 | |
| 10810447 | DHX Worldwide Limited | 1 Queen Caroline Street | 2nd Floor | | | London | | W6 9YD | United Kingdom |
| 10493623 | Diane Kieffer | Address on File | | | | | | | |
| 10810993 | Dillard's, Inc. | 1600 Cantrell Road | | | | Little Rock | AR | 72201 | |
| 10810801 | Direct Sales & Marketing LLC | Attn: General Counsel | 141 Windmill Point Circle | | | Hendersonville | TN | 37075 | |
| 10494636 | Disney Consumer Products Inc. | 500 South Buena Vista Street | | | | Burbank | CA | 91521-0001 | |
| 10810802 | Disney Consumer Products, Inc. | Attn: General Counsel | 500 South Buena Vista Street | | | Burbank | CA | 91521 | |
| 10810907 | Disney Consumer Products, Inc. | Attn: Manager, Contract Services | 500 South Buena Vista Street | | | Burbank | CA | 91521 | |
| 10535654 | Disney Consumer Products, Inc. | Attn: Manager, Contract Services | 500 South Buena Vista Street | | | Burbank | CA | 91521-8651 | |
| 10810892 | Disney Consumer Products, Inc. | Attn: Corporate Legal, Disney Consumer Products | 500 South Buena Vista Street | | | Burbank | CA | 91521 | |
| 10494603 | Distinct Sales & Marketing | KENNETH BRYAN BAGWELL | PO BOX 1472 | | | PALM HARBOR | FL | 34682 | |
| 11120724 | DNS networks | 18-850 INDUSTRIAL AVENUE | | | | Ottawa | ON | K1G 4K2 | Canada |
| 10785952 | Dominick Martin | 711 Third Avenue | | | | New York | NY | 10017 | |
| 10495455 | Doxadvisors LLC | Attn: General Counsel | 567 Sparrowbush Road | | | Wyckoff | NJ | 07481 | |
| 10810791 | DSJ West Inc d/b/a Port Logistics Group | Attn: General Counsel | 288 Mayo Avenue | | | City of Industry | CA | 91789 | |
| 10810896 | DSJ West, Inc. | Attn: CFO | 288 Mayo Avenue | | | City of Industry | CA | 91789 | |
| 10810897 | DSJ West, Inc. | Attn: CFO | d/b/a Port Logistics Group | 288 Mayo Avenue | | City of Industry | CA | 91789 | |
| 10494638 | Dun & Bradstreet | 75 REMITTANCE DRIVE, SUITE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 11120718 | Dun & Bradstreet, Inc. | 75 REMITTANCE DRIVE, SUITE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 10496137 | Dyna Ten Service | Attn: General Counsel | 4375 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| 10700184 | Dynamix | Attn: General Counsel | P.O. Box 116609 | | | Atlanta | GA | 30368-6609 | |
| 10810792 | Dynamix Group, Inc. | Attn: General Counsel | 1905 Woodstock Road | Suite 4150 | | Roswell | GA | 30075 | |
| 10810793 | Dynamix Group, Inc. | Attn: General Counsel | 1905 Woodstock Road | Suite 4150 | | Roswell | GA | 30075-5625 | |
| 10810794 | Dynamix Group, Inc. | Attn: General Counsel | P.O. Box 116609 | | | Atlanta | GA | 30368 | |
| 11120692 | Edelman Marketing LLC | 250 Hudson St | | | | New York | NY | 10013 | |
| 10535641 | Edelman Shoe, Inc. | Attn.: Greg Morel | 1325 Avenue of the Americas, 34th Floor | | | New York | NY | 10019 | |
| 10810474 | Edelman Shoe, Inc. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 11428562 | Elkins Kalt Weintraub Reuben Gartside LLP | 2049 Century Park East | Ste 2700 | Attn: Raymond I. Friedman, Esq. | | Los Angeles | CA | 90067 | |
| 11120725 | Emanuelle Fiore | Address on File | | | | | | | |
| 10810795 | EMC Corporation | Attn: General Counsel | 176 South Street | | | Hopkinton | MA | 01748 | |
| 10810457 | Emily Fuller | Law Office of Pelayo Duran, P.A. | Attn: Pelayo M. Duran, Esq | 4640 Northwest 7th Street | | Miami | FL | 33126-2309 | |
| 10810475 | Emily Fuller | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10497040 | Empire Office | PO BOX 27752 | | | | New York | NY | 10087-7752 | |
| 10810796 | Empire Office, Inc. | Attn: General Counsel | 105 Madison Avenue | 15th Floor | | New York | NY | 10016 | |
| 10497329 | ENDURANCE AMERICAN INSURANCE COMPANY | Attn: Michael Cavallaro | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 10535628 | Entertainment One UK Limited | 45 Warren Street | | | | London | | WIT 6AG | United Kingdom |
| 10494927 | Environmental Building Solutions LLC | Attn: General Counsel | 494 8th Avenue, Suite 1403 | | | New York | NY | 10001 | |
| 10493574 | EnVista, LLC | Attn: General Counsel | 11555 North Meridian Street | Suite 300 | | Carmel | IN | 46032 | |
| 10810785 | EnVista, LLC | Attn: General Counsel | 11555 North Meridian Street | Suite 300 | | Carmel | IN | 46032 | |
| 10810918 | Epic Games, Inc. | Attention: Jonathan Seiden | 11 Madison Ave, 17th Floor | | | New York | NY | 10010 | |
| 10495935 | Epic Rights, LLC | Attn: General Counsel | 8730 Sunset Boulevard | Suite 500 | | West Hollywood | CA | 90069 | |
| 10810476 | Epic Rights, LLC | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810523 | Epic Rights, LLC | Attn: Losa Streff | 8730 Sunset Boulevard | Suite 500 | | West Hollywood | CA | 90069 | |
| 10494874 | Equisolve, Inc. | Attn: General Counsel | 2455 East Sunrise Boulevard | Suite 1201 | | Ft. Lauderdale | FL | 33304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11067626 | Equity Healthcare LLC | Attn: General Counsel | 345 Park Avenue | | | New York | NY | 10154 | |
| 10535542 | Eric Carle LLC | 84 North Street | | | | Northampton | MA | 01060 | |
| 10535544 | Esprit Europe BV | Attention: Licensing Manager | Krijgsman 75 | | | Amstelveen | | 1186 | The Netherlands |
| 10535543 | Esprit International | Attention: Licensing Manager | 1370 Broadway, 16th Floor | | | New York | NY | 10018 | |
| 10811004 | ESRT EMPIRE STATE BUILDING, L.L.C. | 111 West 33rd Street | | | | New York | NY | 10120 | |
| 11120726 | ESTI | 241 WEST 37TH STREET, SUITE 1002 | | | | New York | NY | 10018 | |
| 11120727 | Facebook | 15161 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 10535546 | Faces Odin New York LLC | 18 W 18th Street | | | | New York | NY | 10011 | |
| 10810550 | FactSet Research Systems Inc. | Attn: Jake Nyman, Senior Institutional Sales Representative | 90 Park Avenue | 10th Floor | | New York | NY | 10016 | |
| 10810786 | Faith Paige LLC | Attn: General Counsel | 325 5th Avenue | Suite 17G | | New York | NY | 10016 | |
| 10810787 | Faith Wall | Attn: General Counsel | 325 5th Avenue | 17G | | New York | NY | 10016 | |
| 10810788 | Fartech.com US, LLC | Attn: General Counsel | 2301 East 7th Street | Suite A-250 | | Los Angeles | CA | 90023 | |
| 10494642 | Fashion Snoops Inc. | Attn: General Counsel | 39 West 38th Street, 5th Floor | | | New York | NY | 10018 | |
| 10493484 | Fashion Valley Mall, LLC | c/o Simon Property Group LLC | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10810448 | Federal Express Corporation and Fedex Ground Package System, Inc. | 1000 Ridgeway Loop Road, Ste 500 | | | | Memphis | TN | 38120 | |
| 10497335 | FEDERAL INSURANCE COMPANY | Attn: Gian M. Caputi | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| 10810449 | FedEx Corporate Services, Inc. | 1000 Ridgeway Loop Road, Ste 500 | | | | Memphis | TN | 38120 | |
| 10810789 | Feedvisor Inc | Attn: General Counsel | 45 Howard Street | | | New York | NY | 10013 | |
| 10810790 | Fesco Adecco Human Resources Service Shanghai Co., Ltd | Attn: General Counsel | Jiu Shi Podium Building | 28 South Zhongshan Road | | Shanghai | | 200010 | China |
| 10810536 | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | Attn: Kiki Xie | Jiu Shi Podium Building | 28 South Zhongshan Road | | Shanghai | | 200010 | China |
| 10535550 | Fila Luxembourg S.a.r.l. | Boulevard Royal 26 | L-2249 | | | | | 2449 | Luxembourg |
| 10810779 | Findmine Inc. | Attn: General Counsel | Michelle Bacharach | 137 Varick St, Fl 2 | | New York | NY | 10013 | |
| 10810881 | Fireman Capital CPF Co Invest LP | Attn: Dan Firemen | Fireman Capital Partners LLC | Watermill Center | 800 South Street, Suite 600 | Waltham | MA | 02453 | |
| 10810973 | First Chapter, LLC | 255 W 36th St | | | | New York | NY | 10018 | |
| 10495252 | First Insight Inc | Attn: General Counsel | 2000 Ericsson Drive | Suite 200 | | Warrendale | PA | 15086 | |
| 10810956 | First Insights | 41 Madison Avenue | 31st Floor | | | New York | NY | 10010 | |
| 10535870 | Flick,Mitchell J | Address on File | | | | | | | |
| 10810946 | Food Hub NWA, LLC | 700 S.E. 5th Street, Suite 40 | | | | Bentonville | AR | 72712-6026 | |
| 10493507 | Forbes Taubman Orlando, LLC | Al Ferris | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48034 | |
| 10493508 | Forbes/Cohen Florida Properties Limited Partnership | 100 Galleria Officentre | Suite 427 | | | Southfield | MI | 48034 | |
| 10810780 | Fortune Brand Management (Guangzhou) Co., Ltd. | Attn: General Counsel | Unit 1-3, Block 1 | Lilian Warehouse, 33 Lifeng Avenue | Shilou Town, Panyu District | Guangzhou | | | China |
| 10493500 | Forum Shops, LLC | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10810781 | Fox Rothschild LLP | Attn: General Counsel | Constellation Place | 10250 Constellation Boulevard | Suite 900 | Los Angeles | CA | 90067-6209 | |
| 10494289 | FOXMARK K.K. | 3-5 KOJIMACHI CHIYODA KU | TOKUSUI BUILDING, 2/F | | | TOKYO | | 1020083 | JAPAN |
| 10810997 | Fragomen, Del Ray, Bernsen & Loewy, LLP | 1400 Broadway | | | | New York | NY | 10018 | |
| 11120696 | Freedom Models | 820 NORTH FAIRFAX AVENUE | | | | Elmont | NY | 11003 | |
| 10810899 | Fresh Showroom | Attn: Autumn Thayer | 43 Southeast Main Street | Suite 238 | | Minneapolis | MN | 55414 | |
| 10540370 | Friedmann,Allison | Address on File | | | | | | | |
| 10535633 | Funrise Toys Ltd. | Attn: Kevin Stone | 7811 Lemona Ave. | | | Van Nuys | CA | 91405-1139 | |
| 10493516 | Galleria Mall Investors LP | c/o Trademark Property Co. | Clay Walton | 1701 River Run | Suite 500 | Fort Worth | TX | 76107 | |
| 11120728 | GATHER NO MOSS | 49 UPPER BRIDGE ROAD | | | | Upper Township | NJ | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810486 | GBG Management (Guangzhou) Ltd. | Attn: Vincent Zhang | Unit 1-3, Block 1 | No. 33 Lifeng Rd | Panyu District | Guangzhou | | PRC 51147 | China |
| 10810487 | GBG Management (Guangzhou) Ltd. | Attn: Vincent Zhang | Unit 1-3, Building 1 | No. 33 Lifeng Rd. | Panyu District | Guangzhou | | PRC 511447 | China |
| 11120691 | GBG Management (Guangzhou) Ltd. | NO. 33 LIFUNG ROAD, UNIT 1-3 | | | | Shanghai | | 201103 | China |
| 10528431 | GBG USA INC. | 350 Fifth Avenue, 9th Floor | | | | New York | NY | 10118 | |
| 11428563 | GBG USA INC. | 111 West 33rd Street | | | | New York | NY | 10120 | |
| 10495898 | GCS Software LLC | Attn: General Counsel | 266 West 37th St | | | New York | NY | 10018 | |
| 10535634 | Genius Brands International | 190 N. Canon Drive, 4th Floor | | | | Beverly Hills | CA | 90210 | |
| 10810977 | Gibson Dunn & Crutcher | 200 Park Avenue | | | | New York | NY | 10166-0193 | |
| 10810988 | Gibson Dunn & Crutcher | 200 Park Avenue | | | | New York | NY | 10166-0193 | |
| 10810782 | Gibson, Dunn & Crutcher LLP | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| 10810783 | Gilman Licensing Associates LLC | Attn: General Counsel | 104 Fries Lane | | | Cherry Hill | NJ | 08003 | |
| 10810784 | Ginger Finds | Attn: General Counsel | NeueHouse | 110 East 25th Street | | New York | NY | 10010 | |
| 10495163 | Girl Scouts of the United States of America | Attention: Associate General Counsel | 420 Fifth Avenue | | | New York | NY | 10018 | |
| 10536181 | Glaser,Barbara R | Address on File | | | | | | | |
| 10810773 | Glassdoor Inc. | Attn: General Counsel | 100 Shoreline Hwy | | | Mill Valley | CA | 94941 | |
| 10810774 | Global Brands Group | Attn: General Counsel | 350 5th Avenue | | | New York | NY | 10018 | |
| 10810775 | Global Brands Group Holding Limited | Attn: General Counsel | 888 Cheung Sha Wan Road | LiFung Tower | 9th Floor | | | | China |
| 11120684 | Global Payments | Wells Fargo Bank | | | | Concord | CA | | |
| 10810777 | Global Payments Direct, Inc. | Attn: General Counsel | P.O. Box 4010 Station B | | | Etobicoke | ON | M9W 7H8 | Canada |
| 10810776 | Globalis Solutions Inc. | Attn: General Counsel | 601 E. Palomar St. | Suite C-203 | | Chula Vista | CA | 91911 | |
| 10810985 | Goldstar Jewellery LLC | 20 West 37th Street | 7th Floor | | | New York | NY | 10018 | |
| 10810938 | Golenbock Eiseman Assor Bell & Peskoe LLP | 711 Third Avenue | | | | New York | NY | 10017 | |
| 11120729 | Google | DEPT. 33654, PO BOX 39000 | | | | San Francisco | CA | 94139 | |
| 10810966 | Granite Telecommunications, LLC | 31st Floor | | | | Quincy | MA | 02171 | |
| 10701659 | Green 461 Fifth Lessee LLC | Address on File | | | | | | | |
| 11120730 | Green Earth Enterprises | 250 WEST 40TH STREET, 15/F | | | | New York | NY | 10018 | |
| 10810778 | GSX Inc | Attn: General Counsel | 9711 Washingtonian Boulevard | Suite 700 | | Gaithersburg | MD | 20878 | |
| 10535562 | Guess?, Inc.; Guess? Licensing, Inc. | Attention: General Counsel/Licensing | 1444 South Alameda Street | | | Los Angeles | CA | 90021 | |
| 10535672 | Guru Animation Studio Ltd. | Attn: Frank Falcone | 110 Spadina Ave., Suite 1000 | | | Toronto | Ontario | M5V 2K4 | Canada |
| 11428564 | Guru Animation Studio Ltd. | Attn: Frank Falcone | 110 Spadina Ave., Suite 1000 | | | Toronto | Ontario | M5V 2K4 | Canada |
| 10810767 | GXS Inc. | Attn: General Counsel | 9711 Washingtonian Boulevard | Suite 700 | | Gaithersburg | MD | 20878 | |
| 10810947 | HAD Productions (Division of Henry Doneger Associates, Inc.) | 463 Seventh Ave | 2nd Floor | | | New York | NY | 10018 | |
| 11120731 | HARTEK | VIA LIVIO 16 | | | | Chiasso | | 6830 | Switzerland |
| 11120693 | Harvey Nichols.Com Limited | 361-365 CHISWICK HIGH ROAD | | | | Chiswick | London | W4 4AZ | United Kingdom |
| 10535563 | Hasbro, Inc., Hasbro International, Inc. | 1027 Newport Avenue | | | | Pawtucket | RI | 02862-1059 | |
| 10810768 | HDA Productions | Attn: General Counsel | Division of Henry Doneger Associates, Inc. | 463 Seventh Avenue, 3rd Floor | | New York | NY | 10018 | |
| 10535565 | Head Sport GMBH | Wuhrkopfweg 1 | | | | Kennelbach | | 6921 | Austria |
| 10535631 | Hearst Holdings, Inc., King Features Syndicate Division | King Features Syndicate Division | 300 West 57th Street, 41st Floor | | | New York | NY | 10019 | |
| 10540380 | Heathcott,Aubrey | Address on File | | | | | | | |
| 10495242 | Hermes Olivo | Attn: General Counsel | Paula de la Rosa Street, No. 3 | La Barranquita | | Santiago | | | Dominican Republic |
| 10493497 | HG Galleria, L.P. | c/o MS Management Associates Inc. | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10493588 | Hilson Management Corp. | James Schwalbe | 185 Madison Avenue | 18th Floor | | New York | NY | 10016 | |
| 10497337 | HISCOX INSURANCE COMPANY INC | 520 Madison Avenue | 32nd Floor | | | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810496 | HIT Entertainment Limited | Attn: Vice President, Legal and Business Affairs | Mail Stop TWR 12-1 | 333 Contintental Blvd. | | El Segundo | CA | 90245 | |
| 10497340 | HOMESITE INSURANCE COMPANY | One Federal Street | | | | Boston | MA | 02110 | |
| 10810769 | Horizon Manufacturing SA | Attn: General Counsel | Sonapi Free Zone | Building 31 | Sonapi Rt de l'aeroport | Port-au-Prince | | HT6110 | Haiti |
| 10495478 | House of Z, LLC | New York, NY 10010 | 3 EAST 54TH STREET, 2/F | | | NEW YORK | NY | 10022-3108 | |
| 10810770 | Hudson Group Inc | Attn: General Counsel | 1 Meadowlands Plaza | 11th Floor | | East Rutherford | NJ | 07073 | |
| 10497328 | HUDSON INSURANCE COMPANY | Attn: Bo Stell | 515 South Figueroa St, #600 | | | Los Angeles | CA | 90071 | |
| 10810771 | Hudson Outerwear Inc | Attn: General Counsel | 145 Palisade Street | Suite 412A | | Dobbs Ferry | NY | 10522 | |
| 10810955 | Hudson's Bay Company | 401 Bay Street | Suite 500 | | | Toronto | Ontario | M5H2Y4 | Canada |
| 10810982 | Huffine Chung LLP | 2202 S. Figueroa Street | Suite 356 | | | Los Angeles | CA | 90007 | |
| 10810772 | HX Global Inc | Attn: General Counsel | 1 International Plaza | Suite 550 | | Philadelphia | PA | 19113 | |
| 10810761 | Ian David Cooper | Attn: General Counsel | 5922 Bent Creek Trail | | | Dallas | TX | 75252 | |
| 10810763 | IBM | Attn: General Counsel | IBM Resiliency Services | Contract Opertaions | P.O. Box 700 | Suffern | NY | 10901-0700 | |
| 10810762 | IBM Corporation | Attn: General Counsel | IBM Resiliency Services | Contract Opertaions | P.O. Box 700 | Suffern | NY | 10901-0700 | |
| 10810764 | iCIMS, Inc. | Attn: General Counsel | 101 Crawfords Corner Rd | Suite 3-100 | | Holmdel | NJ | 07733 | |
| 10535503 | IFG Corp. | Attn: Ronnie Adjmi | 1400 Broadway, 22nd Fl. | | | New York | NY | 10018 | |
| 10535645 | IM Brands, LLC | Attention: Licensing or CFO | 475 Tenth Avenue, 4th Fl. | | | New York | NY | 10018 | |
| 10810765 | Indeed, Inc. | Attn: General Counsel | 6433 Champion Way | Building 1 | | Austin | TX | 78750 | |
| 11142366 | Innovative Systems LLC | Attn: General Counsel | 23382 Mill Creek Drive | Suite 125 | | Laguna Hills | CA | 92653 | |
| 10810508 | International Business Machines Corporation | Attn: Resiliency Services - Contract Operations | P.O. Box 700 | | | Suffern | NY | 10901 | |
| 10810755 | International Business Machines Corporation | Attn: General Counsel | BRS Contract Operations | P.O. Box 700 | | Suffern | NY | 10901-0700 | |
| 10810756 | International Business Machines Corporation | Attn: General Counsel | P.O. Box 643600 | | | Pittsburgh | PA | 15264 | |
| 10810757 | International Business Machines Corporation | Attn: General Counsel | P.O. Box 700 | | | Suffern | NY | 10901 | |
| 10810758 | International Business Machines Corporation | Attn: General Counsel | P.O. Box Box 643600 | | | Pittsburgh | PA | 15264-360 | |
| 10810759 | International Business Machines Corporation | Attn: General Counsel | Resiliency Services- Contract Operations | PO Box 700 | | Suffern | NY | 10901-0700 | |
| 10810766 | International Business Machines Corporation | Attn: General Counsel | 1 New Orchard Road | | | Armonk | NY | 10504 | |
| 11120732 | International Modeling Group (IMG) | 304 PARK AVENUE SOUTH | | | | New York | NY | 10022 | |
| 10810760 | Intertrade Systems Inc. | Attn: General Counsel | 3224 Jean Beraud Avenue | Suite 270 | | Laval | QC | H7T 2S4 | Canada |
| 10810749 | Interwest Brokerage | Attn: General Counsel | 3224 Jean Beraud Avenue | Suite 270 | | Laval | QC | H7T 2S4 | Canada |
| 10810750 | Intralinks, Inc. | Attn: General Counsel | 685 Third Avenue | 9th Floor | | New York | NY | 10017 | |
| 10810751 | IOTEC | Attn: General Counsel | 12150 Mora Drive | Unit 2 | | Santa Fe Springs | CA | 90670 | |
| 10810490 | IPERS Brea/Golden State Business Parks Inc. | c/o Deutsche Asset + Wealth Management | RREEF Management LLC | 535 Anton Blvd | Suite 200 | Costa Mesa | CA | 92626 | |
| 11120733 | IRIS MASCHEK DESIGN | MULHEIMER FREIHEIT 54 | | | | Koln | | 51063 | Germany |
| 10493562 | Islack Corporation | Trustee of So. Water Associates Realty Trust | Randy Goldberg | 180 Wells Avenue | Suite 100 | Newton | MA | 02459 | |
| 10493563 | Islack Corporation | So. Water Associates Realty Trust | Randy Goldberg | c/o Intrum Corp. | 180 Wells Avenue, Suite 100 | Newton | MA | 02459 | |
| 10493564 | Islack Corporation | Randy Goldberg | 60 Wells Ave. | Suite 100 | | Newton | MA | 08459 | |
| 10536448 | Iwata,Tara A | Address on File | | | | | | | |
| 10810752 | J2 Merchandising | Attn: General Counsel | 92 Pine Bough Manor | | | Richmond Hill | ON | L4S 1A7 | Canada |
| 10197317 | J2 Retail Management | Attn: General Counsel | 95 Pine Bough Manor | | | Richmond Hill | ON | L4S 1A7 | Canada |
| 10810753 | Jackson Lewis P.C. | Attn: General Counsel | 666 Third Avenue | | | New York | NY | 10017 | |
| 10810754 | Jamf Software TIN | Attn: General Counsel | 100 S Washington Ave #1100 | | | Minneapolis | MN | 55401 | |
| 10536546 | Janice Brown | Address on File | | | | | | | |
| 10494741 | Jaral Personnel Consultants, Inc. | Attn: General Counsel | P.O. Box 498 | | | Springfield | NJ | 07081-0498 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10535852 | Jason Rabin | Address on File | | | | | | | |
| 10495493 | Jassin Consulting Group | 450 Seventh Avenue | Suite 1300 | | | New York | NY | 10123 | |
| 11428570 | Jayson Advisors, Inc. | 2307 Marseille Dr | | | | Palm Beach Gardens | FL | 33410-1279 | |
| 11120703 | JBCStyle NY LLC | Attn: General Counsel | 108 West 39th Street | 7th Floor | | New York | NY | 10018 | |
| 10494079 | Jeff Swartz Agency | Attn: Jeff Swartz | #251 – 1868 Glen Drive | | | Vancouver | BC | V6A 4K4 | Canada |
| 10810743 | Jeff Tallo | Attn: General Counsel | 6708 Knollwood Drive | | | McKinney | TX | 75072 | |
| 10495019 | Jella Quach | Attn: General Counsel | Xuat Hoa | Lac Son | Hoa Bihn | | | | Vietnam |
| 10785954 | JMK Consulting LLC | 941 Park Avenue | Apt. 67A | | | New York | NY | 10028 | |
| 10495317 | JMK LLC | 941 PARK AVENUE, APT. 67A | | | | NEW YORK | NY | 10028 | |
| 10785954 | JMK LLC | 941 PARK AVENUE, APT. 67A | | | | NEW YORK | NY | 10028 | |
| 10810549 | Joe's Jeans, Inc. | Attn: Interim Chief Executive Officer | 2340 S. Eastern Avenue | | | Commerce | CA | 90040 | |
| 10810744 | Joe's Jeans, Inc. | Attn: General Counsel | 2340 South Eastern Avenue | | | Commerce | CA | 90040 | |
| 10810745 | John DeFalco | Attn: General Counsel | 383 Butternut Avenue | | | Wyckoff | NJ | 070481 | |
| 10536444 | Johnson,Kimberly | Address on File | | | | | | | |
| 10539924 | Johselyn Rivadeneira | Address on File | | | | | | | |
| 10810746 | Jones Lang LaSalle Brokerage Inc | Attn: General Counsel | 515 South Flower Street | Suite 1300 | | Los Angeles | CA | 90071 | |
| 10810495 | Jorae, LLC | Attn: Tom Brown | 735 Palm Heaven Avenue | | | San Jose | CA | 95125 | |
| 10810462 | Joseph Guglielmo | c/o Stein Saks PLLC | Attn: Yaakov Saks | 285 Passaic Street | | Hackensack | NJ | 07601 | |
| 10810747 | Joseph M. Dahan | Attn: General Counsel | 1850 Outpost Drive | | | Los Angeles | CA | 90068 | |
| 11120734 | JOVANNA MIRABILE | 2142 45TH ROAD, #1 | | | | Long Island City | NY | 11101 | |
| 10493509 | JRA HHF Venture, LLC | c/o Jeffrey R. Anderson Real Estate Inc. | Mark Fallon | 3825 Edwards Road | Suite 200 | Cincinnati | OH | 45209 | |
| 10810543 | Julia Restoin Roitfeld | Attn: Jordan Mitchell | Liz Matthews Public Relations | The Smoke House | 44-46 Saint John Street | London | | EC1M 4DF | United Kingdom |
| 10535581 | Just Born, Inc. | Attention: Ronald J. Izewski, Senior Vice Preident & Chief Financial Officer | 1300 Stefko Blvd. | | | Bethlehem | PA | 18017-6672 | |
| 10810741 | K&L Gates LLP | Attn: General Counsel | One Newark Center | 10th Floor | | Newark | NJ | 07102 | |
| 10497124 | Kahena Digital | DERECH HEVRON 24 | JVP MEDIA QUARTER | | | JERUSALEM | | 93542 | |
| 10497124 | Kahena Digital Marketing LTD | Attn: General Counsel | 24 Derech Hevron | | | Jerusalem | | 93542 | Israel |
| 11120735 | KALE WILLIAMS | 44 SHERMAN STREET | | | | Lynbrook | NY | 11563 | |
| 10535710 | Kamesaki,Nicole L | Address on File | | | | | | | |
| 10540140 | Kase,Jordan S | Address on File | | | | | | | |
| 10810875 | Kastle New York LLC | Attn: Elaine Braccio | 655 3rd Avenue, Suite 1520 | | | New York | NY | 10017 | |
| 10810876 | Kastle New York LLC | Attn: Elaine Braccio, Vice President/ Controller | 655 3rd Avenue, Suite 1520 | | | New York | NY | 10017 | |
| 10810926 | Kate Spade LLC (now a subsidiary of Tapestry, Inc.) | Attention: General Counsel | 10 Hudson Yards | | | New York | NY | 10001 | |
| 10535584 | Kate Spade, LLC | Attention: Licensing Director | 2 Park Avenue, 12th Floor | | | New York | NY | 10016 | |
| 10540384 | Kavanaugh,Chris | Address on File | | | | | | | |
| 10810893 | Keanik, Inc. | Attn: Brett Morris | 127 East 9th | Suite 1207 | | Los Angeles | CA | 90015 | |
| 10535586 | Kellogg North America Co. | Attention: Kathleen Pavlack | One Kellogg Square | | | Bettle Creek | MI | 49016-3599 | |
| 10493554 | Kemper Development Company | Kevin Schreck | 575 Bellevue Square | | | Bellevue | WA | 98004 | |
| 10496069 | Ken Power | 4141 SIENA DRIVE | | | | FRISCO | TX | 75033 | |
| 10810748 | Kendall M. Allen | Attn: General Counsel | 894 Country Place Drive | | | Tobyhanna | PA | 18466 | |
| 10811005 | Kenmark Optical, Inc. | 11851 Plantside Drive | | | | Louisville | KY | 40299 | |
| 10810927 | Kenneth Cole Productions (LIC), LLC; Kenneth Cole Productions, Inc. | Attention: General Counsel | 603 West 50th Street | | | New York | NY | 10019 | |
| 10810928 | Kenneth Cole Products, Inc.; Kenneth Cole Prducts (LIC), LLC | Attention: General Counsel | 603 West 50th Street | | | New York | NY | 10019 | |
| 10810547 | Kideo, Inc. | Attn: Greg Goodfried | 9336 Civic Center Drive | | | Beverly Hills | CA | | |
| 10495112 | Kidiliz Group | 18 rue Emile COUE | 10000 TROYES- | | | | | | France |
| 10810737 | Kidiliz Group | Attn: General Counsel | 6 bis rue Gabriel Laumain | | | Paris | | 75010 | France |
| 10810738 | Kidilz Group | Attn: General Counsel | 6 bis rue Gabriel Laumain | | | Paris | | 75010 | France |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810519 | Kilroy Realty Corporation | Attn: Mr. John Fucci | 12200 West Olympic Boulevard | Ste 200 | | Los Angeles | CA | 90064 | |
| 10810910 | Kilroy Realty Corporation | Attn: Asset Management | 6255 W. Sunset Blvd. | Ste 2210 | | Los Angeles | CA | 90028 | |
| 10810968 | Kimco Facility Services LLC | 3445 Peachtree Road NE | Suite 1275 | | | Atlanta | GA | 30326 | |
| 10810986 | Kimco Facility Services LLC | 200 East Long Lake Road | Attention: Lease Administrator | | | Bloomfield Hills | MI | 48303-0200 | |
| 10567958 | King of Prussia Associates | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10810739 | KISS Catalog Ltd | Attn: General Counsel | Epic Rights, LLC | 8730 Sunset Boulevard | Suite 500 | West Hollywood | CA | 90069 | |
| 10810740 | Kitch and Honey Limited | Attn: General Counsel | 226 Cromwell Road | 2nd Floor | | London | | SW5 0SW | United Kingdom |
| 10495342 | Kitty Liu | Saddle Ridge Garden, Flat F, 14/F | Block 9 | | | Ma On Shan | | | Hong Kong |
| 11428571 | Klaviyo | 225 Franklin St floor 10 | | | | Boston | MA | 02110 | |
| 10810466 | Kliger Weiss Infosystems, Inc. | c/o Unibail-Rodamco-Westfield | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| 10810742 | Kliger Weiss Infosystems, Inc. | Attn: General Counsel | 2200 Northern Boulevard | | | Greenvale | NY | 11548 | |
| 10810465 | Kliger-Weiss Infosystems, Inc. | c/o the Talisman Companies | 355 Alhambra Circle | Suite 1250 | Attention: James Schlesinger | Coral Gables | FL | 33134 | |
| 10810477 | Kliger-Weiss Infosystems, Inc. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810501 | Kliger-Weiss Infosystems, Inc. | Attn: Samuel Kliger | 2200 Northern Blvd. | | | Greenvale | NY | 11548 | |
| 10810742 | Kliger-Weiss Infosystems, Inc. | Attn: General Counsel | 2200 Northern Blvd. | | | Greenvale | NY | 11548 | |
| 10810731 | Kohls | Attn: General Counsel | N56W 17000 Ridgewood Drive | | | Menominee Falls | WI | 53051 | |
| 11120736 | Kount | 1005 WEST MAIN STREET | | | | Floral Park | NY | 11001 | |
| 10496441 | KOUNT INC. | 1005 W. Main Street | | | | Boise | ID | 83702 | |
| 10810732 | KPMG LLC | Attn: General Counsel | 21350 Avenue of The Americas | | | New York | NY | 10019 | |
| 10493571 | KR Hollywood, LLC | c/o Kilroy Realty Corporation | Attn: Legal Department | 12200 West Olympic Boulevard | Ste 200 | Los Angeles | CA | 90064 | |
| 10810733 | Kunert Fashion GmbH & Co KG | Attn: General Counsel | Julius Kunert Str 49 | | | Immenstadt | | 87509 | Germany |
| 10810450 | Kurtzman Carson Consultants LLC | P.O. Box 6191 | | | | Novato | CA | 94948-6191 | |
| 11120737 | KWI | 2200 Northern Blvd | | | | Greenvale | NY | 11548 | |
| 10493547 | La Cienega Partners Limited Partnership | Michele Walton | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| 10496261 | Lance Parker | 30 EAST 22ND STREET, APT. 6D | | | | New York | NY | 10010 | |
| 10497320 | LANDMARK AMERICAN INSURANCE COMPANY | Attn: John Florido | 88 Pine St, 6th Floor | | | New York | NY | 10005 | |
| 10493490 | Las Americas Premium Outlets LLC | John Rulli | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 10493489 | Las Vegas North Outlets LLC | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10810542 | Launch 2 Retail | Attn: Jim Stetler | 1600 Highway 100S | Suite 530 | | Minneapolis | MN | 55416 | |
| 10810975 | Laura Ritchey | 28049 Wicklow Court | | | | Bonita Springs | FL | 34135 | |
| 10496155 | Law Office of John M. Isen | 13743 Ventura Blvd | Suite 240 | | | Sherman Oaks | CA | 91423-3058 | |
| 10810478 | Law Office of John M. Isen | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10496155 | Law Offices of John M. Isen | 13743 Ventura Blvd | Suite 240 | | | Sherman Oaks | CA | 91423-3058 | |
| 10810734 | LeaseQuery, LLC | Attn: General Counsel | 3 Ravinia Drive Northeast | Suite P7 | | Atlanta | GA | 30346 | |
| 10810735 | Lectra USA Inc. | Attn: General Counsel | 5000 Highlands Pkwy SE | Suite 250 | | Smyrna | GA | 30082 | |
| 10810736 | Lee Hecht Harrison LLC | Attn: General Counsel | 2301 Lucien Way | Suite 325 | | Maitland | FL | 32751 | |
| 10540651 | Leung,Renee | Address on File | | | | | | | |
| 10810725 | Level Access | Attn: General Counsel | 1600 Spring Hill Road | Suite 400 | | Vienna | VA | 22182 | |
| 10810726 | Level Access, Inc. | Attn: General Counsel | 1600 Spring Hill Road | Suite 400 | | Vienna | VA | 22182 | |
| 10810945 | Lewis Brisbois Bisgaard & Smith | 650 Town Center Drive | Suite 1400 | | | Costa Mesa | CA | 92626 | |
| 10810446 | LF Credit Pte. Ltd. | 1 Kallang Junction Suite 05-01 | | | | Singapore | | 339263 | Singapore |
| 10810727 | LF USA, Inc. | Attn: General Counsel | 1359 Broadway | 16th Floor | | New York | NY | 10018 | |
| 10810728 | Li & Fung (Trading) Limited | Attn: General Counsel | 11/F LiFung Tower | 888 Cheung Sha Wan Road | Kowloon | Hong Kong | | | China |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 10810493 | Li & Fung (Trading) Limited | Attn: Spencer Fung Ed Lam | LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| 10810530 | Li & Fung (Trading) Limited | Attn: Legal Department | 11/F LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| 10810533 | Li & Fung USA, Inc. | Attn: Karen Coe, EVP of Human Resources | 1359 Broadway | 16th Floor | | New York | NY | 10018 | |
| 10810729 | Li & Fung USA, Inc. | Attn: General Counsel | 1359 Broadway | 16th Floor | | New York | NY | 10018 | |
| 10810730 | LinkedIn Corp | Attn: General Counsel | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| 10810900 | Lisa Gathers | Attn: Benjamin Sweet | Carlson Lynch Sweet Kilpela & Carpenter, LLP | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| 11120739 | LISE SASAKI | 204 26TH STREET, APT. 5 | | | | Brooklyn | NY | 11232 | |
| 10540034 | Lissa Bourjolly | Address on File | | | | | | | |
| 11120740 | Listrak | Attn: General Counsel | 100 West Millport Road | | | Lititz | PA | 17543 | |
| 10497070 | Listrak Inc. | Attn: General Counsel | 100 West Millport Road | | | Lititz | PA | 17543 | |
| 11428572 | Listrak Inc. | Attn: General Counsel | 529 East Maim Street | | | Lititz | PA | 17543 | |
| 10810719 | Liveclicker | Attn: General Counsel | 19925 Stevens Creek Boulevard | Suite 100 | | Cupertino | CA | 95014 | |
| 10497187 | Liveclicker, Inc. | DEPT. LA 24847 | | | | PASADENA | CA | 91185-4847 | |
| 10810720 | Liveclicker, Inc. | Attn: General Counsel | 19925 Stevens Creek Boulevard | Suite 100 | | Cupertino | CA | 95014 | |
| 10493491 | Livermore Premium Outlets, LLC | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10810721 | LivunLtd LLC | Attn: General Counsel | 622 Third Avenue | 14th Floor | | New York | NY | 10017 | |
| 10497322 | LLOYD'S OF LONDON | Attn: Matthew Skedge | Victoria House | Queens Road | | Norwich | | NR1 3QC | United Kingdom |
| 10810957 | Lord & Taylor LLC | 424 5th Avenue | | | | New York | NY | 10018 | |
| 10540334 | Lori Nembirkow | Address on File | | | | | | | |
| 11120741 | Loyalty Lion | 26 Hatton Garden | | | | London | | | United Kingdom |
| 10810722 | LoyaltyLion Ltd. | Attn: General Counsel | 26 Hatton Garden | | | London | | EC1N 8BR | United Kingdom |
| 10535602 | Lucky Brand Dungarees, LLC | Attention: Licensing | 540 South Santa Fe Avenue | | | Los Angeles | CA | 90013 | |
| 10810467 | Lynn D. Thornhill | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810480 | Lynn D. Thornhill | c/o Law Offices of Falanga & Chalker | 11200 Atlantis Place | Suite C | | Alpharetta | GA | 30222 | |
| 10810485 | Lyons Partnership L.P. | Attn: Vice President, Legal and Business Affairs | Mail Stop TWR 12-1 | 333 Contintental Blvd. | | El Segundo | CA | 90245 | |
| 10810724 | MacDuff Enterprises, Inc, | Attn: General Counsel | 1618 Sullivan Avenue | Suite 535 | | Daly City | CA | 94105 | |
| 10810723 | MacDuff Enterprises, Inc. d/b/a 729 Solutions | Attn: General Counsel | 1618 Sullivan Avenue | Suite 535 | | Daly City | CA | 94105 | |
| 10729041 | Macerich | c/o Fashion Outlets of Chicago | 401 Wilshire Blvd | Suite 700 | Attn: Legal Department | Santa Monica | CA | 90401 | |
| 10810935 | Macerich | 7014-590 | East Camelback Road | Attention: Center Manager | | Scottsdale | AZ | 85251 | |
| 10810890 | Macys Corporate Services Inc | Attn: Consignment Department Manager | Accounts Payable | 145 Progress Place | | Springdale | OH | 45246 | |
| 10810992 | Macy's Retail Holdings, Inc. | 151 West 34th St | 18th Floor | | | New York | NY | 10001 | |
| 10810991 | Macys.com, Inc. | 151 West 34th St | | | | New York | NY | 10001 | |
| 10540142 | Madris,Rachel S | Address on File | | | | | | | |
| 10810540 | Mainetti (HK) Limited | Attn: Jeffrey Hsu, EVP | 1812 Kwong Sang Hong | Centre 151 Hoi Bun Road | | Kwun Tong Kowloon | | | Hong Kong |
| 10536533 | Mancusi,Pamala | Address on File | | | | | | | |
| 10810713 | Manhattan Associates, Inc. | Attn: General Counsel | 2300 Windy Ridge Parkway | 10th Floor | | Atlanta | GA | 30339 | |
| 10810714 | Manhatttan Associates Inc | Attn: General Counsel | 2300 Windy Ridge Parkway | 10th Floor | | Atlanta | GA | 30339 | |
| 10540347 | Maria Borromeo | Address on File | | | | | | | |
| 10810482 | Marry Conner | c/o Shaked Law Group, P.C. | Attn: Dan Shaked | 44 Court Street | Suite 1217 | Brooklyn | NY | 11201 | |
| 10494858 | Marsh USA Inc | PO BOX 417724 | | | | BOSTON | MA | 02241-7724 | |
| 11428573 | Martha Alvarez | 93 NE 59 Terrace | | | | Miami | FL | 33137 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10496101 | Marty Staff Associates, LLC | 2510 Old Bethlehem Road | | | | Springtown | PA | 18081 | |
| 10494652 | Marvel Brands LLC | 135 West 50th Street, 7th Floor | | | | New York | NY | 10020 | |
| 10535606 | Marvel Brands LLC | Attn: Legal Department | 1290 Avenue of the Americas, 2nd Floor | | | New York | NY | 10104 | |
| 10810882 | Mason Company Inc | Attn: Dan Orr | 59 Centre Street | | | Brockton | MA | 02301 | |
| 10535662 | Mattel, Inc. | Attn: Vice President, Legal and Business Affairs | Mail Stop TWR 12-1 | 333 Contintental Blvd. | | El Segundo | CA | 90245 | |
| 10810715 | Megan Schulz | Attn: General Counsel | 335 Adelphi Street | | | Brooklyn | NY | 11238 | |
| 10495718 | Megaport | 6790 EMBARCADERO LANE, #100 | | | | CARLSBAD | CA | 92011 | |
| 10810716 | Meijer Distribution Inc | Attn: General Counsel | 2350 Three Mile Road | | | Grand Rapids | MI | 49544 | |
| 10810717 | MEP Inspections, Inc. | Attn: General Counsel | 275 Madison Avenue | 14th Floor | | New York | NY | 10016 | |
| 11120697 | Meraki Management | 953 COLE AVENUE | | | | Elizabeth | NJ | 07202 | |
| 10810718 | Metlife Auto & Home | Attn: General Counsel | 700 Quaker Lane | | | Warwick | RI | 02887 | |
| 10810707 | Metropolitan Life Insurance Company | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166 | |
| 10810708 | Metropolitan Testing & Balancing Corp. | Attn: General Counsel | 22-14 124th Street | | | College Point | NY | 11356 | |
| 10535599 | MGA Entertainment, Inc. | Attention: Ratna Kirpal | 9220 Winnetka Ave. | | | Chatsworth | CA | 91311 | |
| 10535611 | Michael Kors (Switzerland) International GmbH | Via Cantonale 18 | | | | 6928 Manno/TI | | | Switzerland |
| 10810458 | Michael Kors, L.L.C. | One Meadowlands Plaza, 12th FL | | | | East Rutherford | NJ | 07073 | |
| 10810709 | Michael Lettieri | Attn: General Counsel | 2007 Hilltop Road | | | Scotch Plains | NJ | 07076 | |
| 10810710 | Michael Page International Inc. | Attn: General Counsel | 622 Third Avenue | 29th Floor | | New York | NY | 10017 | |
| 10810481 | Michael Tallo | c/o MVP Sports Group | 6708 Knollwood Drive | | | McKinney | TX | 75070 | |
| 10690382 | Michele Marie Public Relations, LLC | Attn: General Counsel | 8383 Wilshire Boulevard | Suite 220 | | Beverly Hills | CA | 90211 | |
| 10810711 | Michelle Kim | Attn: General Counsel | 12485 Wagner Street | | | Los Angeles | CA | 90066 | |
| 10810703 | Microsoft | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road | Suite 210 | Reno | NV | 89511 | |
| 10810527 | Microsoft Corporation | Attn: Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Gateway | | Redmond | WA | 98052 | |
| 10810528 | Microsoft Corporation | Attn: Legal and Corporate Affiars | Volume Licensing Group | One Microsoft Way | | Redmond | WA | 98052 | |
| 10810702 | Microsoft Corporation | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | |
| 10810712 | Microsoft Corporation | Attn: General Counsel | 6100 Neil Road | Suite 210 | | Reno | NV | 89511 | |
| 10810885 | Microsoft Corporation | Attn: Dept 551, Volume Licensing | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| 10810701 | Microsoft Corporation | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road | Suite 210 | Reno | NV | 89511 | |
| 10494606 | Mike Sullivan Sales Company | 1674 EAST CLIFF ROAD | | | | BURNSVILLE | MN | 55337 | |
| 10810704 | Mindflash | Attn: General Counsel | 911 E Pike Street | Suite 333 | | Seattle | WA | 98122 | |
| 10810705 | Minikin Togs, LTD. | Attn: General Counsel | Industrial Freezone | Victor Manuel Espaillat Industrial | | Santiago de los Caballeros | | 51000 | Dominican Republic |
| 10496447 | MKubed LLC | Attn: General Counsel | 365 Bond Street | Suite C124 | | Brooklyn | NY | 11231 | |
| 10496167 | Mohegan Sun | Attn: General Counsel | 1 Mohegan Sun Blvd | | | Uncasville | CT | 06382 | |
| 10810459 | Mohegan Tribal Gaming Authority d/b/a Mohegan Sun | One Mohegan Sun Boulevard | Attention: Vice President/General Counsel | | | Uncasville | CT | 6382 | |
| 10810468 | Mohegan Tribal Gaming Authority d/b/a Mohegan Sun | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810505 | Mohegan Tribal Gaming Authority d/b/a Mohegan Sun | Attn: President and CEO | Mohegan Sun | One Mohegan Sun Boulevard | | Uncasville | CT | 06382 | |
| 10810963 | Mohegan Tribal Gaming Authority d/b/a Mohegan Sun | 395 Santa Monica Place | Attn: Center Manager | | | Santa Monica | CA | 90401 | |
| 10810706 | Mohegan Tribe | Attn: General Counsel | 13 Crow Hill Road | | | Uncasville | CT | 06382 | |
| 10535612 | Mojang AB | Attention: Jonas Martennson | Soder Malarstrand 43 | | | Stockholm | | 118 25 | Sweden |
| 10810445 | Momentum Telecom, Inc. | 1 Concourse Parkway NE | Suite 600 | | | Atlanta | GA | 30328 | |
| 10495482 | Monarch International LLC | Attn: General Counsel | 249 South Scotch Plains Avenue | | | Westfield | NJ | 07090 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10535648 | Moose Enterprise (Int) Pty Ltd | 29 Grange Road | | | | Cheltenham | Victoria | 3192 | Australia |
| 11428574 | Morgan Clark | Attn: General Counsel | 234 Cardiff Way | | | Baer | DE | 19701 | |
| 10810695 | Motley Crue Inc | Attn: General Counsel | Epic Rights, LLC | 8730 Sunset Boulevard | Suite 500 | West Hollywood | CA | 90069 | |
| 10494580 | MTR Sales Inc. | Attn: General Counsel | 5434 Winhawk Way | | | Lutz | FL | 33558 | |
| 10785956 | MuleSoft, Inc. | 77 Geary Street | Suite 400 | | | San Francisco | CA | 94108 | |
| 10810696 | Mullis Marketing Group Inc. | Attn: General Counsel | 33 Dodge Street #1 | | | Malden | MA | 02148 | |
| 10810953 | Muncy, Geissler, Olds & Lowe, P.C. (MG-IP Law, P.C.) | 4000 Legato Road | Suite 310 | | | Fairfax | VA | 22033 | |
| 10810959 | Museum Masters International Authorized (Collection Agent for Kevin T. Kelly) | 352 Montauk Highway | | | | Watermill | NY | 11976 | |
| 10496699 | MuteSix Inc. | 6080 CENTER DRIVE, SUITE 900 | | | | LOS ANGELES | CA | 90045 | |
| 10810534 | MVP Sports Group | Attn: Kevin Bakke | 616 Mayberry Drive | | | McKinney | TX | 75071 | |
| 10785957 | Naomi Farber | c/o Durkin & Hood LLP | 8840 Wilshire Blvd. | Suite 207 | | Beverly Hills | CA | 90211 | |
| 10497103 | Narvar, Inc. | Attn: General Counsel | 50 Beale Street, 7th Floor | | | San Francisco | CA | 94105 | |
| 10810697 | Narvar, Inc. | Attn: General Counsel | 633 Folsom Street, 2nd Floor | | | San Francisco | CA | 94107 | |
| 10497323 | NATIONAL CASUALTY COMPANY | Attn: Katie McNaughton | 7 World Trade Center | 250 Greenwich St, 37th Fl | | New York | NY | 10007 | |
| 10497058 | National Logistics Services (2006) Inc | 150 COURTNEY PARK | | | | MISSISSAUGA | ON | L5W 1Y6 | CANADA |
| 10497330 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Attn: Sydney Popp | 80 Pine Street, 5th Fl. | | | New York | NY | 10005 | |
| 10497343 | NATIONWIDE | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| 10494831 | Nautica Apparel, Inc. | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10810698 | Navex Global | Attn: General Counsel | 5500 Meadows Road | Suite 500 | | Lake Oswego | OR | 97035 | |
| 10810531 | Net2Phone Global Services, LLC | Attn: Legal Department | 520 Broad Street | | | Newark | NJ | 07102 | |
| 10497167 | NetElixir, Inc. | 3 INDEPENDENCE WAY, SUITE 203 | | | | PRINCETON | NJ | 08540 | |
| 10810913 | Netflix CPX, LLC; Netflix CPX International, B.V. | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10494745 | New World Planning and Design, Inc. | Attn: General Counsel | 31 West 34th Street | 10th Floor, Suite 1013 | | New York | NY | 10001 | |
| 11120742 | New York Model Management | 7700 SUNSET BLVD | | | | Bronx | NY | 10473 | |
| 11120694 | Next Management, LLC | 15 WATTS STREET, 7/F | | | | New York | NY | 10013 | |
| 10810464 | Nicholas Pagan | c/o The Leal Law Firm | Attn: Albert R. Leal | 9314 Forest Hill Boulevard | Suite 62 | Willington | FL | 33411 | |
| 10810469 | Nicholas Pagan | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10535621 | Nintendo of America Inc. | Attn: General Counsel | 4600 150th Avenue NE | | | Redmond | VA | 98052 | |
| 11120743 | NIX INTERNATIONAL DESIGN STUDIO | 701 TOKAN GOJO KARASUMA CASTALE | | | | | | | Japan |
| 10810699 | Noah Office Renovation Inc. | Attn: General Counsel | 72-14  48th Ave | | | Woodside | NY | 11377 | |
| 10497327 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | Attn: Gregory Rowe | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| 10542711 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY (SWISSRE) | C/O WESTPORT INSURANCE CORPORATION | ATTN: DIANA KARNES | 1450 AMERICAN LANE SUITE 1100 | | SCHAUMBURG | IL | 60173 | |
| 11428575 | Northpark Partners L.P. | 8080 North Central Expressway | Suite 1100 | | | Dallas | TX | 75206-1807 | |
| 10810524 | Nous Agency | Attn: Marilou Tremblay Cyr Julie Bourdeau | 9494 Boulevard Saint Laurent | Suite 1013 | | Montreal | QC | H2N 1P4 | Canada |
| 10494959 | NRI Distribution Inc | 8175 DALLAS DRIVE | | | | KAMLOOPS | BC | V2C 6X2 | CANADA |
| 10810689 | NuOrder, Inc. | Attn: General Counsel | 1901 Avenue of the Stars | Suite 175M | | Los Angeles | CA | 90067 | |
| 10810700 | NuOrder, Inc. | Attn: General Counsel | 1901 Avenue of the Stars | Suite 175 | | Los Angeles | CA | 90067 | |
| 10496354 | NuOrder, Inc. | Attn: General Counsel | 900 Hilgard Ave, First Floor | | | Los Angeles | CA | 90024 | |
| 10496284 | OFICINA CARAMELO | RUA DAS CASTANHEIRAS 318 | | | | | | 4620-922 | |
| 10810541 | Okyle Parking Consultancy, LLC | Attn: Jeffrey S. Okyle | 7309 Franklin Avenue | Suite 101 | | Los Angeles | CA | 90046 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 10535649 | OLO Industries, LLC | 4928 Onteora Way | | | | Los Angeles | CA | 90041 | |
| 10494574 | O'Malley & Associates | 22624 NORTH CLUBHOUSE WAY | | | | SCOTTSDALE | AZ | 85255 | |
| 10535623 | One Animation PTE. Ltd. | Attention: Sashim Paramanand (CEO) | Automotive Centre Unit | 03-02 305 Alexandra Road | | | | 159942 | Singapore |
| 10810690 | One Stop Facilities Maintenance Corp. | Attn: General Counsel | 275 Madison Avenue | 6th Floor | | New York | NY | 10018 | |
| 10810691 | OpenText, Inc. | Attn: General Counsel | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada |
| 10810692 | Opsveda, Inc. | Attn: General Counsel | 4030 Moorpark Ave, Suite 107 | | | San Jose | CA | 95117 | |
| 10810693 | OptumRX, Inc | Attn: General Counsel | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 10810694 | Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 10810683 | Orkin Pest Control | Attn: General Counsel | 1900 33rd Street | | | Orlando | FL | 32839 | |
| 10810684 | Orkin Pest Control | Attn: General Counsel | 6450 Sameron Street | Suite 100 | | Las Vegas | NV | 89118 | |
| 10810470 | Orkin Services of California, Inc. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810685 | Orkin Services of California, Inc. | Attn: General Counsel | 3944 Murphy Canyon Road | Suite 103 | | San Diego | CA | 92123 | |
| 10493498 | Orlando Outlet Owner LLP | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10540397 | Orozco,Michelle E | Address on File | | | | | | | |
| 10810686 | Overseas Publishers Representatives | Attn: General Counsel | 545 8th Ave | Suite 1020 | | New York | NY | 10018 | |
| 10810687 | Oxana Popkova | Attn: General Counsel | 71 Shelton Street | | | London | | WC2H 9JQ | United Kingdom |
| 10810688 | PAL Environmental Services | Attn: General Counsel | 1102 Queens Plaza South | | | Long Island City | NY | 11101-4908 | |
| 10535687 | Paramount Licensing Inc. | 5555 Melrose Avenue | | | | Los Angeles | CA | 90038 | |
| 10810677 | Parikh Consulting Services LLC | Attn: General Counsel | 2826 Walden Road | | | Apex | NC | 27502 | |
| 11120745 | PartnerCentric | 2028 EAST BEN WHITE BLVD | | | | Austin | TX | 78741 | |
| 10810929 | Path, Inc. | 8220 Castor Avenue | | | | Philadelphia | PA | 19152 | |
| 10810678 | Paul Cardenas | Attn: General Counsel | 613 Bienveneda Avenue | | | Pacific Palisades | CA | 90272 | |
| 10810905 | Paws, Inc. | Attention: President, Nickelodeon Consumer Products | 1515 Broadway | | | New York | NY | 10036 | |
| 10810679 | Paymetric, Inc. | Attn: General Counsel | 300 Colonial Center Parkway | Suite 130 | | Roswell | GA | 30076 | |
| 11120746 | PEAGREEN | 10 ST. CLEMENT STREET | | | | Glen Cove | NY | 11542 | |
| 10535625 | Peanuts Worldwide LLC | Attn: Legal & Business Affairs | 7 Penn Plaza, Suite 1701 | | | New York | NY | 10001 | |
| 10810680 | Peerless Clothing International, Inc. | Attn: General Counsel | 641 Lexington Avenue | | | New York | NY | 10022 | |
| 10535505 | PepsiCo, Inc. | Attention: Trademark Counsel | 700 Anderson Hill Road | | | Purchase | NY | 10577 | |
| 10810681 | Performance Team LLC | Attn: General Counsel | 2240 East Maple Avenue | | | El Segundo | CA | 90245 | |
| 10493548 | Pes Partners LLC | c/o Street Retail Inc. | Jeff Kreshek | 1626 East Jefferson Street | | Rockville | MD | 20852-4041 | |
| 10495994 | Peter Brigida | Address on File | | | | | | | |
| 10496436 | Peter Kim | Address on File | | | | | | | |
| 10535627 | PEZ Candy, Inc. | 35 Prindle Hill Road | | | | Orange | CT | 06477 | |
| 10810460 | PEZ, Inc. | P.O. Box 226 | | | | Springtown | PA | 18081 | |
| 10811325 | PEZ, Inc. | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | One New York Plaza | Attention: Brad Eric Scheler, Amy Blackman, Jason Greenberg | | New York | NY | 10004 | |
| 10810489 | Pharmacies Benavides SAB de CV | Avenida Fundadores | 935 Colonia Valle del Mirador Monterrey, NL | | | | | 64750 | Mexico |
| 10810682 | Phillips Nizer LLP | Attn: General Counsel | 666 Fifth Avenue | | | New York | NY | 10103-0084 | |
| 10536449 | Picciano,Todd | Address on File | | | | | | | |
| 10810671 | Pine Hill Group, LLC | Attn: General Counsel | 1835 Market Street, Suite 910 | | | Philadelphia | PA | 19103 | |
| 10810672 | PixelMEDIA LLC | Attn: General Counsel | 75 New Hampshire Avenue | | | Portsmouth | NH | 03801 | |
| 10810673 | Platinum 3 FZE | Attn: General Counsel | P.O. Box 8409 | Sharjah Airport Free Zone | | Sharjah | | | United Arab Emirates |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10495578 | PMC | PO BOX 896614 | | | | CHARLOTTE | NC | 28289-6614 | |
| 10497571 | PNC Bank National Association | Three PNC Plaza | 225 Fifth Avenue | | | Pittsburgh | PA | 15222 | |
| 10810674 | Pointcarre USA, North America, Inc | Attn: General Counsel | 122 West 27th Street, 10th Floor | | | New York | NY | 10001 | |
| 10811000 | Pologeorgis, Inc. | 143 West 29th Street | | | | New York | NY | 10001 | |
| 10810675 | Poron | Attn: General Counsel | 18, rue Emile Coue | | | Troyes | | 10000 | France |
| 10810665 | Port Logistics Group Inc | Attn: General Counsel | 288 Mayo Avenue | | | City of Industry | CA | 91789 | |
| 10810666 | Port Logistics Group Inc | Attn: General Counsel | 5026 Chino Hills Parkway | | | Chino | CA | 91710 | |
| 10810676 | Port Logistics Group Inc | Attn: General Counsel | 19801 South Santa Fe Avenue | | | Rancho Dominguez | CA | 90221 | |
| 10810667 | Power Reviews | Attn: General Counsel | 1 North Dearborn Street | Suite 800 | | Chicago | IL | 60602 | |
| 10810668 | Power Reviews, Inc. | Attn: General Counsel | 180 North LaSalle Street | 5th Floor | | Chicago | IL | 60601 | |
| 10810669 | Power Reviews, Inc. | Attn: General Counsel | 1 North Dearborn Street | Suite 800 | | Chicago | IL | 60602 | |
| 10535589 | Premier Brands Group, Inc. | Attention: Alan Chartash | 19 Serenite Lane | | | Muttontown | NY | 11791 | |
| 10493480 | Premium Outlet Partners, L.P. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810503 | Premium Outlet Partners, LP | Attn: Premium Outlets | c/o Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10810670 | Priority Fulfillment Services Inc | Attn: General Counsel | 500 North Central Expressway | | | Plano | TX | 75074 | |
| 10810659 | Priority Fulfillment Services, Inc. | Attn: General Counsel | 505 Millennium Drive | | | Allen | TX | 75013 | |
| 10809998 | Private Label Enteprises | 14037 Vanowen St | | | | Van Nuys | CA | 91405 | |
| 10810917 | PRL USA, Inc. | Attention: General Counsel | 100 Metro Boulevard | | | Nutley | NJ | 07110 | |
| 10810660 | Prodigy Brands | Attn: General Counsel | 1161 Holland Drive | | | Boca Raton | FL | 33487 | |
| 10810661 | Progress Software Corporation | Attn: General Counsel | 14 Oak Park Drive | | | Bedford | MA | 01730 | |
| 10810932 | Proofpoint, Inc. | 892 Ross Drive | | | | Sunnyvale | CA | 94089 | |
| 10785958 | PS Brands, LLC, Consolidated Children's Apparel Inc., Big Star Holdings, LLC, E&E Hoisery, Inc., Elie Levy | Attn: Elie Levy | 100 West 33rd Street | | | New York | NY | 10001 | |
| 10810662 | PTC | Attn: General Counsel | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| 10810663 | PTC Inc. | Attn: General Counsel | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| 10810664 | Publix Super Markets Inc | Attn: General Counsel | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811-3311 | |
| 10535682 | PVH Corp. | Attention: President -- Licensing | 200 Madison Avenue | | | New York | NY | 10016 | |
| 10810512 | QBE INSURANCE CORPORATION | Attn: Peter Shea, Patrick Darragh | 88 Pine St, Suite 16 | | | New York | NY | 10005 | |
| 10810513 | QBE INSURANCE CORPORATION | Attn: Peter Shea, Patrick Darragh | 88 Pine St, 6th Floor | | | New York | NY | 10005 | |
| 10810514 | QBE INSURANCE CORPORATION (QBE) | Attn: Peter Shea, Patrick Darragh | 88 Pine St, 6th Floor | | | New York | NY | 10005 | |
| 10810653 | Qubit Inc. | Attn: General Counsel | 28 East 28th Street | 9th Floor | | New York | NY | 10016 | |
| 10810654 | Qubit Inc. | Attn: General Counsel | 28 East 28th Street | 9th Floor | | New York | NY | 10018 | |
| 10810655 | Qubit Inc. | Attn: General Counsel | 37 East 28th Street | 2nd Floor | | New York | NY | 10016 | |
| 10810989 | Quick Base, Inc. | 150 Cambridgepark Dr. | | | | Cambridge | MA | 02140- | |
| 10810656 | Qwest Communications Company LLC d/b/a Centurylink QCC | Attn: General Counsel | 445 South Figueroa Street | Suite 2920 | | Los Angeles | CA | 90071-0000 | |
| 10810657 | Qwest Communications Company LLC d/b/a Centurylink QSS | Attn: General Counsel | 445 South Figueroa Street | Suite 2920 | | Los Angeles | CA | 90071-0000 | |
| 10535538 | R.G. Barry Corporation | Attn: Chief Financial Officer | 13405 Yarmouth Road N.W. | | | Pickerington | OH | 43147 | |
| 10810647 | Rackspace US, Inc. | Attn: General Counsel | 9725 Datapoint Drive | Suite 100 | | San Antonio | TX | 78229 | |
| 10810658 | Rackspace US, Inc. | Attn: General Counsel | 11 Fanatical Place | | | Windcrest | TX | 78218 | |
| 10535657 | Raging Bear, LLC | Attention: Jonathan Golfman | 9665 Wilshire Boulevard, 2nd Floor | | | Beverly Hills | CA | 90212 | |
| 10810504 | Rakuten Marketing LLC | Attn: President | 215 Park Avenue South | 9th Floor | | New York | NY | 10003 | |
| 10810521 | Rakuten Marketing LLC | Attn: Legal Department | 215 Park Avenue South | 9th Floor | | New York | NY | 10003 | |
| 10810532 | Rakuten Marketing LLC | Attn: Legal Department | 215 Park Avenue South | 2nd Floor | | New York | NY | 10003 | |
| 10810648 | Rakuten Marketing LLC | Attn: General Counsel | 215 Park Avenue South | 2nd Floor | | New York | NY | 10003 | |
| 10810649 | Rakuten Marketing LLC | Attn: General Counsel | 215 Park Avenue South | 9th Floor | | New York | NY | 10003 | |
| 10811006 | Rapid7 LLC | 120 Causeway Street | Suite 400 | | | Boston | MA | 02114- | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810650 | Ratchanan Eiwongjaroen | Attn: General Counsel | 1/132 Soi Huamark | Bangkapi | | Bangkok | | 10240 | Thailand |
| 11120747 | Red Model Management | 302 W 37th St #3 | | | | New York | NY | 10018 | |
| 10810950 | RED, a division of The ONE Campaign | 519 8th Ave, 20th Floor | | | | New York | NY | 10018 | |
| 10810651 | Redwood Software, Inc | Attn: General Counsel | 3005 Carrington Mill Boulevard | Suite 510 | | Morrisville | NC | 27560 | |
| 10810652 | Reece Solomon | Attn: General Counsel | c/o Ballon Stoll Bader & Nadler PC | 729 Seventh Avenue | 17th Floor | New York | NY | 10019 | |
| 10493570 | Renaissance Midtown West LLC | c/o Renaissance Properties NY LLC | 632 Broadway | 7th Floor | | New York | NY | 10012 | |
| 10810969 | Rent the Runway Inc. | 345 Hudson Street | 6th Floor | | | New York | NY | 10014 | |
| 10810641 | Rent the Runway, Inc. | Attn: General Counsel | 345 Hudson Street | 6th Floor | | New York | NY | 10014 | |
| 10495190 | Resource Management Group | LAPOLICE RESOURCE MANAGEMENT GROUP INC. | 201 BROAD STREET, SUITE 1001 | | | STAMFORD | CT | 06901 | |
| 10810961 | Retail Cloud Technologies, LLC | 380 PARK PLACE BLVD, SUITE 250 | | | | CLEARWATER | FL | 33759 | |
| 11428565 | Retail Monster LLC | c/o 709 SW A Street, Suite 5 | | | | Bentonville | AR | 72712 | |
| 11120748 | Return Path | 3, Park Ave 41st floor | | | | New York | NY | 10016 | |
| 10810643 | Return Path, Inc. | Attn: General Counsel | 3 Park Avenue, 41st Floor | | | New York | NY | 10016 | |
| 10810642 | Returnly Technologies | Attn: General Counsel | 655 Montgomery Street | Suite 1450 | | San Francisco | CA | 94111 | |
| 10810644 | RevoLaze, LLC | Attn: General Counsel | 29307 Clemens Road | | | Westlake | OH | 44145 | |
| 10810645 | Revolution Eyewear, Inc. | Attn: General Counsel | 997 Flower Glen Street | | | Simi Valley | CA | 93065 | |
| 10810646 | RGA Leather Works | Attn: General Counsel | 366 Fifth Avenue | | | New York | NY | 10001 | |
| 10810635 | Richard Rubin d/b/a Richard Rubin Apparel | Attn: General Counsel | 75 John Ponman Boulevard Northwest | Suite I35-339 | | Atlanta | GA | 30303 | |
| 10810636 | Rizzo Group | Attn: General Counsel | 1333 Broadway | 5th Floor | | New York | NY | 10018 | |
| 10810637 | Robert Castaldo | Attn: General Counsel | 10 West Broadway | Apartment 3E | | Long Beach | NY | 11561-4008 | |
| 10810638 | Robert K. Futterman & Associates, LLC | Attn: General Counsel | 521 Fifth Avenue | | | New York | NY | 10175 | |
| 10810639 | Robert Lee Morris | Attn: General Counsel | c/o Nancy E. Wolff | Cowan DeBaets, Abrahams & Sheppard, LLP | 41 Madison, 38th Floor | New York | NY | 10010 | |
| 11120749 | ROBERT VERNET | 14/16 RUE DE LA QUARANTAINE | | | | Lyon | | 69005 | France |
| 10810640 | Round Tower Technologies | Attn: General Counsel | 5905 East Galbraith Road | 3rd Floor | | Cincinnati | OH | 45236 | |
| 10810629 | Round Tower Technologies, LLC | Attn: General Counsel | 5905 East Galbraith Road | Suite 3000 | | Cincinnati | OH | 45236 | |
| 10810630 | Round Tower Technologies, LLC | Attn: General Counsel | 5905 East Galbraith Road | 3rd Floor | Suite 3000 | Cincinnati | OH | 45236 | |
| 10810631 | Royal Heratage LLC | Attn: General Counsel | 261 Fifth Avenue | Suite 404 | | New York | NY | 10016 | |
| 10810516 | R-PAC International Corp. | Attn: Michael Teitelbaum | 132 West 36th Street | | | New York | NY | 10018 | |
| 10535632 | Saban Brands LLC | 10100 Santa Monica Blvd., Suite 500 | | | | Los Angeles | CA | 90067 | |
| 10536622 | Sackett,Robb | Address on File | | | | | | | |
| 10810632 | Salesforce.com, Inc. | Attn: General Counsel | 415 Mission St 3rd Floor | | | San Francisco | CA | 94105 | |
| 10810633 | Salesforce.com, Inc. | Attn: General Counsel | The Landmark | 1 Market, Suite 300 | | San Francisco | CA | 94105 | |
| 10493492 | San Marcos Premium Outlets, LLC | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10810453 | San Patrick, S.L.U. | Poligono Industrial Mas Mateu s/m | Carrer de L'Om 16 | 08820 El Prat De Llobregat | | Barcelona | | 8820 | Spain |
| 10809996 | Sandler, Travis & Rosenberg PA | 1300 Pennsylvania Avenue NW | Suite 400 | | | Washington DC | DC | 20004 | |
| 10810634 | Sandler, Travis & Rosenberg, P.A | Attn: General Counsel | 1300 Pennsylvania Avenue NW | Suite 400 | | Washington | DC | 20004 | |
| 10535566 | Sanrio, Inc. | Attention: Frank Roca, Counsel | 2101 East El Segundo Blvd. | | | El Segundo | CA | 90245 | |
| 10810623 | SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newton Square | PA | 19073 | |
| 10810624 | SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newton Square | PA | 19073 | |
| 10536427 | Schneider,Leon | Address on File | | | | | | | |
| 10810625 | SDR Distribution Services Inc | Attn: General Counsel | 300 Applewood Crescent | | | Vaughan | ON | L4K 4B4 | Canada |
| 10810626 | SDR Distribution Services Inc | Attn: General Counsel | 300 Applewood Crescent | | | Vaughn | ON | L4K 4B4 | Canada |
| 10810627 | SecureWorks, Inc. | Attn: General Counsel | One Concourse Parkway | | | Atlanta | GA | 30328 | |
| 10497346 | SECURITY MUTUAL LIFE | 100 Court Street | PO Box 1625 | | | Binghamton | NY | 13902-1625 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10535650 | Sega of America, Inc. | Attn: Department of Legal & Business Affairs | 6400 Oak Canyon, Suite 100 | | | Irvine | CA | 92618 | |
| 10535626 | Sega Toys Co. Ltd. | 4F CS Tower | 5-20-8 | Asakusabashi | Taito-Ku | Tokyo | | 111-0053 | Japan |
| 11120750 | SEM Rush | 800 Boylston Street Suite 2475 | | | | Boston | MA | 02199 | |
| 10535580 | Sequential Brands Group, Inc. | 5 Bryant Park, 30th Floor | | | | New York | NY | 10018 | |
| 10810944 | Servicechannel.com Inc | 6210 Stoneridge Mall Road | Suite 450 | | | Pleasanton | CA | 94588 | |
| 10535646 | Sesame Workshop | Attention: Scott Chambers, Senior Vice President, Licensing | 1900 Broadway | | | New York | NY | 10023 | |
| 10810471 | Setlog Corp. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810930 | Setlog Corp. | 83 Mercer Street | Attention: Micahel Perry | | | New York | NY | 10012 | |
| 10810967 | Setlog Corp. | 3315 Fairview Road | | | | Costa Mesa | CA | 92626 | |
| 10811003 | Setlog Corp. | 1100 Wilshire Blvd. | Unit 3508 | Attn: Amar Vaghani | | Los Angeles | CA | 90017 | |
| 10810492 | Setlog Corp. | Attn: Simon Ross | 708 3rd Avenue | 6th Floor | | New York | NY | 10017 | |
| 10536429 | Shabot,Abraham G | Address on File | | | | | | | |
| 10785960 | Shanghai Shenda (America) LLC | Attn: General Counsel | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 10493559 | Sherman Oaks Fashion Associates, LP | c/o Unibail – Rodamco-Westfield | Colin Shaughnessy | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | |
| 10810617 | SHI International Corp | Attn: General Counsel | 290 Davidson Avenue | | | New York | NY | 10118 | |
| 10810618 | SHI International Corp | Attn: General Counsel | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| 10810499 | SHI International Corp. | Attn: Ryan DeBrigard | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| 10810617 | SHI International Corp. | Attn: General Counsel | 290 Davidson Avenue | | | New York | NY | 10118 | |
| 10810619 | SHI International Corp. | Attn: General Counsel | P.O. Box 952121 | | | Dallas | TX | 75395-2121 | |
| 10810620 | Shirt Avenue Corporation | Attn: General Counsel | 55 Barry Street | | | Bronx | NY | 10474 | |
| 10810621 | Shirt Avenue Corporation | Attn: General Counsel | 565 Barry Street | Suite C | | Bronx | NY | 10474-6601 | |
| 10810622 | SHO and Company, Inc. | Attn: General Counsel | 1800 Century Park East | Suite 400 | | Los Angeles | CA | 90067 | |
| 10810981 | Shook Hardy& Bacon | 2049 Century Park East | Suite 3000 | | | Los Angeles | CA | 90067 | |
| 11120702 | Shopify | 50 Elgin Street, 8th Floor | | | | Ottawa | ON | K2P 1L4 | Canada |
| 10810611 | Shopify, Inc. | Attn: General Counsel | 150 Elgin St., Suite 800 | | | Ottawa | ON | K2P 1L4 | Canada |
| 10810891 | ShopperTrak RCT Corporation | Attn: Contract Administrator | 233 South Wacker, Suite 4100 | | | Chicago | IL | 60606 | |
| 10810612 | ShopRunner, Inc. | Attn: General Counsel | 350 N. LaSalle Dr., Suite 600 | | | Chicago | IL | 60654 | |
| 10810613 | Shoprunner, Inc. | Attn: General Counsel | 350 North LaSalle Drive | Suite 600 | | Chicago | IL | 60654 | |
| 10810614 | Si Fashion Galerie FZ LLC | Attn: General Counsel | A102-A103, Floor 1 | Building 05 | Dubai Design District | Dubai | | | United Arab Emirates |
| 10493476 | Simon Property Group | John Rulli | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| 10810472 | Simon Property Group | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10493485 | Simon Property Group (Texas), L.P. | M.S. Management Associates Inc. | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10495441 | SimpleFi Solutions, LLC | 1010 LAKE STREET, SUITE 501B | | | | OAK PARK | IL | 60301 | |
| 10810615 | Siteimprove Inc. | Attn: General Counsel | 7807 Creekridge Cir | | | Minneapolis | MN | 55439 | |
| 10810616 | Siu Yin (Wilson) Chow | Attn: General Counsel | RM 2203 Yuk Lun House | Siu Lun Court | Tuen Mun NT | Hong Kong | | | China |
| 10810520 | Sky IT Group LLC | Attn: National Sales Department | 330 7th Avenue | | | New York | NY | 10001 | |
| 10810605 | Sky IT Group LLC | Attn: General Counsel | 330 Seventh Avenue | | | New York | NY | 10001 | |
| 10535509 | Smart Study Co., Ltd. | 750 N. San Vicente Blvd, Suite 800 West | | | | West Hollywood | CA | 90069 | |
| 10810606 | SmartDraw Software, LLC | Attn: General Counsel | 9909 Mira Mesa Blvd. | Suite 300 | | San Diego | CA | 92131 | |
| 10497034 | Social Annex, Inc. d/b/a Annex Cloud | 12408 SANFORD STREET | | | | LOS ANGELES | CA | 90066 | |
| 10810607 | Social Code LLC | Attn: General Counsel | 655 15th Street, NW | 3rd Floor | | Washington | DC | 20005 | |
| 10493502 | Soho 77 Corporation | Derek Danton | 186 Franklin Street | Apt. 5B | | New York | NY | 10013 | |
| 10540941 | Solomon Hedaya | Address on File | | | | | | | |
| 10810608 | Solomon Page Group, LLC | Attn: General Counsel | 260 Madison Avenue | | | New York | NY | 10016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10493506 | Somerset Collection Limited Partnership | Al Ferris | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48034 | |
| 10810610 | Something Digital | Attn: General Counsel | 58 West 40th Street | 7th Floor | | New York | NY | 10018 | |
| 10810908 | Something Digital | Attn: Accounts Receivable | 58 West 40th Street, 7th Floor | | | New York | NY | 10018 | |
| 11120703 | Something Digital | 58 WEST 40TH STREET, 7/F | | | | New York | NY | 10018 | |
| 10810609 | Something Digital.com L.L.C. d/b/a Something Digital | Attn: General Counsel | 8 West 40th Street, 7th Floor | | | New York | NY | 10018 | |
| 10535616 | Sony Creative Products Inc. | 9-7-1 Akasaka | Minato-ku | | | Tokyo | | | Japan |
| 10535571 | Sony Pictures Consumer Products Inc. | as agent for Sony Pictures Animation Inc. | Attention: Global Consumer Products | 10202 W. Washington Blvd. | Frank Capra Building, Second Floor | Culver City | CA | 90232 | |
| 10810498 | Sourcing Solutions International Ltd | Attn: Robert Schlossberg | 195 North Washington Avenue | | | Bergenfield | NJ | 07621 | |
| 10496031 | South East Sales Group Corporation | PO BOX 700743 | | | | MIAMI | FL | 33170-0743 | |
| 10810599 | South Terraces | Attn: General Counsel | 115 Perimeter Center Place Northeast | Suite 1150 | | Atlanta | GA | 30346 | |
| 10536446 | Specktor,Megan | Address on File | | | | | | | |
| 10495090 | Spectrotel | PO BOX 1949 | | | | NEWARK | NJ | 07101-1949 | |
| 10810886 | Spectrotel Holding Company, LLC | Attn: Director of Customer Care | P.O. Box 339 | | | Neptune | NJ | 07754 | |
| 10495090 | Spectrotel Managed Services | PO BOX 1949 | | | | NEWARK | NJ | 07101-1949 | |
| 10493495 | SPG Houston Holdings, L.P. | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 10810522 | Spider-Man Merchandising, L.P. | Attn: Legal Department | 1290 Avenue of the Americas, 2nd Floor | | | New York | NY | 10104 | |
| 10810948 | Spider-Man Merchandising, L.P. | 500 South Buena Vista Street | | | | Burbank | CA | 91521-0001 | |
| 10810914 | Spin Master Ltd. | Attention: Legal Department | 121 Bloor Street East | | | Toronto | Ontario | M4W 3M5 | Canada |
| 11120751 | Splashlight/Looklet | PO BOX 3611 | | | | New Hyde Park | NY | 11040 | |
| 10810600 | SPS Commerce, Inc. | Attn: General Counsel | 333 South Seventh Street | Suite 1000 | | Minneapolis | MN | 55402 | |
| 10810915 | Spyder Active Sports, Inc. | Attention: Legal Department | 1411 Broadway, 4th Floor | | | New York | NY | 10018 | |
| 10535651 | SRI Apparel Limited | Attention: Sean Gallinger, Director | Suite 10, Block D | The Cubes, Beacon South Quarter | | Sandyford | Dublin | 18 | Ireland |
| 10810949 | Staples Contract & Commercial, Inc | 500 Staples Dr | | | | Framingham | MA | 01702-4474 | |
| 10810939 | Star Brokerage Sales | 802 S. Main Ave. | | | | San Antonio | TX | 78204 | |
| 10810601 | Starboard Holdings Limited | Attn: General Counsel | 8400 NW 36th Street | Suite 600 | | Miami | FL | 33166 | |
| 10497955 | Stein Mart Buying Corp | 1200 RIVERPLACE BLVD. | | | | JACKSONVILLE | FL | 32207 | |
| 10810602 | Stephanie Gottlieb | Attn: General Counsel | 546 Fifth Avenue | 18th Floor | | New York | NY | 10036 | |
| 10810603 | Sterling Infosystems Inc | Attn: General Counsel | 1 State Street Plaza | 24th Floor | | New York | NY | 10004 | |
| 10535517 | Steve Madden, Ltd. | Attention: Licensing Department and General Counsel | 52-16 Barnett Ave. | | | Long Island City | NY | 11104-1018 | |
| 10810604 | Steven Hedaya | Attn: General Counsel | 704 Avenue I | | | Brooklyn | NY | 11230 | |
| 10810931 | Stikeman Elliott LLP | 845 Third Avenue | 20th Floor | | | New York | NY | 10022 | |
| 10495708 | Strategic Offsites | 388A COMMONWEALTH AVENUE | | | | BOSTON | MA | 02115 | |
| 10535674 | STX Animation, LLC | Rachel Kimbrough | 3900 W. Alameda Ave., 32nd Floor | | | Burbank | CA | 91505 | |
| 11120704 | Style Expo | 601 WEST 26TH STREET, SUITE M254 | | | | New York | NY | 10001 | |
| 10810593 | Stylecareers Inc | Attn: General Counsel | 2600 East Southlake Boulevard | Suite 1202-249 | | Southlake | TX | 76092 | |
| 10535510 | StylingLife Holdings Inc. | Attention: Yuko Yoneda, Licensing Business Department | Shinjuku Front tower 25F | 2-21-1 Kita-shinjuku | Shinjuku-ku | Tokyo | | 169-0074 | Japan |
| 10494575 | Sunnybrook Sales | REBECCA KIRCHHOFF | 155 STONEGATE DRIVE | | | ALEXANDRIA | KY | 41001 | |
| 10493493 | Sunrise Mills (MLP) Limited Partnership | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 11120752 | Svanebo | 241 TAAFFE PLACE, #701 | | | | Brooklyn | NY | 11205 | |
| 10810923 | Symphony HR | 967 Kapiolani Boulevard | | | | Honolulu | HI | 96814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810934 | Symphony HR 21 | 967 Kapiolani Boulevard | | | | Honolulu | HI | 96814 | |
| 10810594 | Symphony Investment Partners | Attn: General Counsel | 359 Ortega Ridge Road | | | Santa Barbara | CA | 93108 | |
| 10493546 | Tampa Westshore Associates Limited Partnership | Michele Walton | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| 10810987 | Taubman | 200 East Long Lake Road | Attn: Lease Administrator | | | Bloomfield Hills | MI | 48303-0200 | |
| 10521145 | Tawil Associates | Attn: General Counsel | 112 West 34th Street | 20th Floor | | New York | NY | 10120 | |
| 10785961 | Tawil Associates Inc., Edward Tawil, Mitchell Tawil, Stephen Tawil | Attn: Edward Tawil | 112 West 34th Street | | | New York | NY | 10026 | |
| 10535663 | TBL Licensing LLC | Attn: Licensing Department | 200 Domain Drive | | | Stratham | NH | 03885 | |
| 10494494 | Tealium, Inc. | Attn: General Counsel | 11085 Torreyana Road | | | San Diego | CA | 92121 | |
| 10495679 | Teamwork Commerce | RETAIL CLOUD TECHNOLOGIES, LLC | 380 PARK PLACE BLVD, SUITE 250 | | | CLEARWATER | FL | 33759 | |
| 10810962 | Teamwork Retail | 380 Park Place Blvd, Suite 250 | | | | Clearwater | FL | 33759 | |
| 10495680 | Technical Traffic Consultants Corp. | Attn: General Counsel | 30 Hemlock Drive | | | Congers | NY | 10920 | |
| 10810595 | Teikametrics, LLC | Attn: General Counsel | 280 Summer Street | 9th Floor | | Boston | MA | 02210 | |
| 10810502 | TEK Systems, Inc. | Attn: Senior manager of Operations | 7437 Race Road | | | Hanover | MD | 21076 | |
| 10496202 | Teknikon Group Inc. | Attn: General Counsel | 75 New York Avenue | | | Clark | NJ | 07066 | |
| 10811002 | Teknikon Group Inc. | 110 West 34th Street | 9th Floor | Attn: Joseph Jemal and David J. Jemal, Esq. | | New York | NY | 10001 | |
| 10810940 | TGIE LLC | 822 N. Laurel Avenue | | | | Los Angeles | CA | 90046 | |
| 10810965 | TGIE LLC c/o Main Street Advisors | 3110 Main Street | #310 | Attention Todd Rosen | | Santa Monica | CA | 90405 | |
| 10810596 | TGIE, LLC | Attn: General Counsel | 822 North Laurel Avenue | | | Los Angeles | CA | 90046 | |
| 10497087 | The Agency Worx | 1261 BROADWAY, SUITE 1002 | | | | NEW YORK | NY | 10001 | |
| 10810597 | The Amlani Group Inc | Attn: General Counsel | 1214 Lorraine Court | | | Southlake | TX | 76092 | |
| 10535520 | The Bob Ross Inc. | Attention: Joan Kowalski | PO Box 946 | | | Sterling | VA | 20167 | |
| 10810491 | The British Apparel Collection Limited | Attn: Simon J. Mendez, President | One Westchester Plaza | | | Elmsford | NY | 10523 | |
| 10535572 | The Buffalo Trust; BFL Management Inc. | Represented by its sole Trustee BFL | Att.: Martin Rochwerg | Scotia Plaza, 40 King Street West, Suite 5800 | | Toronto | Ontario | M5H 3S1 | Canada |
| 10810598 | The Children's Place Services Company, LLC | Attn: General Counsel | 500 Plaza Drive | | | Secaucus | NJ | 07094 | |
| 10810979 | The Colony Group | 201 Washington Street, 11th Floor | | | | Boston | MA | 02108- | |
| 10535568 | The Hershey Company | Ernest Savo | 19 East Chocolate Avenue | | | Hershey | PA | 17033 | |
| 11120698 | The Industry MGMT | 7321 BELLE MEADE ISLAND DRIVE | | | | Miami | FL | 33138 | |
| 10493503 | The Irvine Company LLC | Tanya Thomas | 110 Innovation | | | Irvine | CA | 92617 | |
| 10810511 | The Kim Revocable Family Trust Dated May 12, 1996 | Attn: Peter Kim | 4411 Dundee Drive | | | Los Angeles | CA | 90027 | |
| 10810587 | The NPD Group Inc | Attn: General Counsel | 900 West Shore Road | | | Port Washington | NY | 11050 | |
| 10810994 | The Number Project, LLC | 1644 N Honore St #301 | | | | Chicago | IL | 60622 | |
| 10497318 | THE OHIO CASUALTY INSURANCE COMPANY | Attn: Marvin Deba | One Battery Park Plaza, 30th floor | | | New York | NY | 10004 | |
| 10810588 | The Park Consulting Inc. | Attn: General Counsel | 37 Cambridge Hudson | | | Hudson | QC | J0P 1H0 | |
| 10810589 | The Park Consulting Inc. | Attn: General Counsel | 37 Cambridge | | | Hudson | QC | J0P 1H0 | Canada |
| 10535629 | The Pokemon Company International, Inc. | 10400 NE 4th Street, Suite 2800 | | | | Bellevue | WA | 98004 | |
| 10535526 | The Quaker Oats Company | ATTN: Trademark Counsel | 555 West Monroe Street | | | Chicago | IL | 60661 | |
| 10493482 | THE RETAIL PROPERTY TRUST | M.S. Management Associates Inc. | John Rulli | National City Center | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 10958247 | THE RETAIL PROPERTY TRUST | Address on File | | | | | | | |
| 10810461 | The Signer Group | c/o Simon Property Group | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46202-3438 | |
| 10810590 | The Signer Group | Attn: General Counsel | 1951 Old Cuthbert Road | | | Cherry Hill | NJ | 08034 | |
| 10810877 | The Singer Group | Attn: Evan Singer | 1951 Old Cuthbert Road | | | Cherry Hill | NJ | 08034 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10493483 | The Town Center at Boca Raton Trust | c/o M.S. Management Associates Inc. | John Rulli | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10810591 | The Wall Group LA, LLC | Attn: General Counsel | 38 West 21st Street | 11th Floor | | New York | NY | 10010 | |
| 10496895 | The Wall Group, LLC | Attn: General Counsel | 38 W. 21ST | 11th Floor | | New York | NY | 10010 | |
| 10565165 | The Walman Optical Company | Attn: General Counsel | 801 12th Avenue North | | | Minneapolis | MN | 55411 | |
| 10810952 | The Walman Optical Company | 5400 E. Olympic Blvd | Suite 300 | Attention: Gerald T. Barham | | Commerce | CA | 90022 | |
| 10810984 | The Walman Optical Company | 1807 Ross Avenue | Suite 250 | Attention: Jeremy Buonamici | | Dallas | TX | 75201 | |
| 11428566 | The Walman Optical Company | c/o Adams & Company Real Estate, LLC | James Buslik | 411 Fifth Avenue | 9th Floor | New York | NY | 10016 | |
| 10810592 | Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | PO Box 64833 | | Eagen | MN | 55123 | |
| 10810581 | Thomson Terminals Limited | Attn: General Counsel | Distribution Logistics Management | 55 Cityview Drive | | Etobicoke | ON | M9W 5A5 | Canada |
| 10535528 | Those Characters from Cleveland, LLC | 1468 W. 9th Street, Suite #100 | | | | Cleveland | OH | 44113 | |
| 10810582 | Tillerman LLC | Attn: General Counsel | 1979 Marcus Avenue | Suite 210 | | Lake Success | NY | 11042 | |
| 10810463 | Timberland, a division of VF Outdoor, LLC | c/o TBL Licensing LLC | Attn: VP and General Counsel | 200 Domain Drive | | Stratham | NH | 03885 | |
| 11120753 | Tinuiti (formerly CPC Strategy) | PO BOX 28415 | | | | New York | NY | 10087 | |
| 10534565 | Titan Footwear, LLC | 15342 Graham Street | | | | Huntington Beach | CA | 92649 | |
| 10494918 | TM Technology Partners, Inc. | Attn: General Counsel | Worldwide Plaza | 825 Eighth Avenue | | New York | NY | 10019 | |
| 10494578 | TMZ Brokerage Co. | 14006 SOUTH SHORE DRIVE | | | | CLIVE | IA | 50325 | |
| 10810958 | TNP | 4425 S. Mopac, Building III | Suite 405 | | | Austin | TX | 78735 | |
| 10535665 | Tokidoki, LLC | 5655 West Adams Blvd. | | | | Los Angeles | CA | 90016 | |
| 10535666 | Tommy Bahama Group, Inc. and Tommy Bahama Global Sourcing Ltd. | Attn: Senior Vice President of Licensing | 4 Bryant Park, 10th Floor | | | New York | NY | 10018 | |
| 10535669 | Tommy Hilfiger Licensing LLC | Attn: President, Licensing | 601 West 26th Street | | | New York | NY | 10001 | |
| 10535455 | Tony Chu | Attn: General Counsel | 3232 Castle Heights Avenue | | | Los Angeles | CA | 90034 | |
| 10535671 | Tootsie Roll Industries, LLC | Attn: Treasurer | 7401 South Cicero Avenue | | | Chicago | IL | 60629 | |
| 10810974 | Toppan Merrill | 2603 Main Street | Suite 610 | | | Irvine | CA | 92614 | |
| 10811001 | Torcasio Sales & Marketing, Inc. | 10223 McAllister Fwy STE #204 | | | | San Antonio | TX | 78216 | |
| 10496592 | Toshiba Financial Services | PO BOX 030310 | | | | LOS ANGELES | CA | 90030-0310 | |
| 10493575 | Tower Building LLC | c/o The Vance Corporation | Jim Falconer | 1809 Seventh Ave. | Ste 300 | Seattle | WA | 98101 | |
| 10810584 | TPE Acquisition Inc | Attn: General Counsel | 288 Mayo Avenue | | | City of Industry | CA | 91789 | |
| 10497321 | TRAVELERS | Attn: Laura Markey | 3 Huntington Quadrangle, 4th fl | | | Melville | NY | 11747 | |
| 10810585 | Travelers Property Casualty Company of America | Attn: General Counsel | One Tower Square | | | Hartford | CT | 06183 | |
| 10495628 | TresMore Marketing, Inc. | Attn: General Counsel | 7362 Futures Drive | Suite 4 | | Orlando | FL | 32819 | |
| 10810586 | Trinium Technologies | Attn: General Counsel | 304 Tejon Place | | | Palos Verdes Estates | CA | 90274 | |
| 11428567 | TriStar Construction Corp. | Attn: General Counsel | 770 Lexington Avenue | | | New York | NY | 10065 | |
| 10493570 | Tri-Star Construction Corp. | Attn: General Counsel | 770 Lexington Avenue | | | New York | NY | 10065 | |
| 10496954 | Tritech Communications | Attn: General Counsel | 625 Locust Street | Suite 300 | | Garden City | NY | 11530 | |
| 11428568 | Tru Fit, LLC | Attn: General Counsel | 60 State Street | | | Boston | MA | 02109 | |
| 10810575 | True Fit, Inc. | Attn: General Counsel | 800 West Cummings Park | Suite 6400 | | Woburn | MA | 01801 | |
| 10497314 | TRUMBULL INSURANCE CO | Attn: Karen Lewis, Patty Schermerhorn | 277 Park Avenue, 16th Fl | | | New York | NY | 10172 | |
| 10810576 | TSYS Cayan | Attn: General Counsel | 5620 Paseo del Norte | Suite C1 | | Carlsbad | CA | 92008 | |
| 10810577 | TSYS Cayan | Attn: General Counsel | One Federal Street | 2nd Floor | | Boston | MA | 02110 | |
| 10496038 | Tucciarone,Jennifer L | Address on File | | | | | | | |
| 10493552 | Turnberry | c/o Turnberry Aventura Mall Company Ltd. | Jory Thomas | 19501 Biscayne Blvd. | Ste 400 | Aventura | FL | 33180 | |
| 10493545 | Twelve Oaks Mall, LLC | Michele Walton | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| 10535660 | Twentieth Century Fox Licensing and Merchandising | Attention: Manager, Finance Department | P.O. Box 900 | | | Beverly Hills | CA | 90213 | |
| 10497313 | TWIN CITY FIRE INSURANCE COMPANY | Attn: Karen Lewis, Patty Schermerhorn | 277 Park Avenue, 16th Fl | | | New York | NY | 10172 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810517 | U.S. Bancorp | Attn: Michael W. Oliver, Vice President, Business Development Officer | U.S. Bank Global Corporate Trust Services | 190 South LaSalle Street | Mail Code: MK-IL-SL7F | Chicago | IL | 60603 | |
| 10493517 | UBS Realty Investors LLC | Clay Walton | 2515 McKinney Ave. | Suite 800 | | Dallas | TX | 75201 | |
| 10494762 | Under Armour, Inc. | 1020 Hull Street | | | | Baltimore | MD | 21230 | |
| 10535675 | Under Armour, Inc. | Attn: Licensing & Accessories | 1020 Hull Street | | | Baltimore | MD | 21230 | |
| 10495420 | UNINTERRUPTED LLC | 3800 Embassy Parkway, Suite 360 | Attn: Michele Campbell | | | Akron | OH | 44333 | |
| 10810578 | United Airlines Inc | Attn: General Counsel | 233 South Wacker Drive | 28th Floor-Whose-Willis | | Chicago | IL | 60606 | |
| 10810579 | United Parcel Service Inc | Attn: General Counsel | 1201 West Olympic Boulevard | | | Los Angeles | CA | 90015 | |
| 10810494 | Universal Protection Service, LP | Attn: Steve Claton | 1551 North Tustin Avenue | Suite 650 | | Santa Ana | CA | 92705 | |
| 10535677 | Universal Studios Licensing LLC | Attn: Senior Vice President, Business and Legal Affairs | 100 Universal City Plaza, Bldg. 1440/13 | | | Universal City | CA | 91608 | |
| 10810569 | Validity, Inc. | Attn: General Counsel | 200 Clarendon Street | | | Boston | MA | 02116 | |
| 10810580 | Validity, Inc. | Attn: General Counsel | 200 Clarendon Street | 22nd Floor | | Boston | MA | 02116 | |
| 10810570 | Van Gogh Museum Enterprises B.V. | Attn: General Counsel | Gabriel Metsustraat | | | Amsterdam | | 1071 AE | Netherlands |
| 10890971 | Van Vorst & Associates | 110 RENSSELAER AVENUE | | | | COHOES | NY | 12047 | |
| 10810571 | Vatic Outsourcing, LLC | Attn: General Counsel | 1827 Powers Ferry Road | SE Building 3 | | Atlanta | GA | 30339 | |
| 10810572 | Vatic Outsourcing, LLC | Attn: General Counsel | 1827 Powers Ferry Road Southeast | Building 3 | | Atlanta | GA | 30339 | |
| 10810497 | Velocity Technology Solutions, Inc. | Attn: Robert Orshaw, SVP Global Services | 1901 Roxborough | Floor 4 | | Charlotte | NC | 28211 | |
| 10810518 | Velocity Technology Solutions, Inc. | Attn: Mr. Christopher Heller, Senior Vice President, Legal | 1901 Roxborough | Floor 4 | | Charlotte | NC | 28211 | |
| 10810573 | Velocity Technology Solutions, Inc. | Attn: General Counsel | 1901 Roxborough | Floor 4 | | Charlotte | NC | 28211 | |
| 10810574 | Velocity Technology Solutions, Inc. | Attn: General Counsel | 2105 Water Ridge Parkway, Suite 500 | | | Charlotte | NC | 28217 | |
| 10810888 | Velocity Technology Solutions, Inc. | Attn: Christopher Heller, Senior Vice President, Legal | 1901 Roxborough | Floor 4 | | Charlotte | NC | 28211 | |
| 10810563 | Versafeed, Inc. | Attn: General Counsel | 268 Bush Street | Suite 6000 | | San Francisco | CA | 94104 | |
| 10810564 | Versafeed, Inc. | Attn: General Counsel | 286 Bush Street | #6000 | | San Francisco | CA | 94104 | |
| 10535619 | Viacom Media Networks | Attention: President, Viacom/Nickelodeon Global Consumer Products | 1515 Broadway | | | New York | NY | 10036 | |
| 10810565 | Vision Solutions | Attn: General Counsel | 15300 Barranca Parkway | | | Irvine | CA | 92618 | |
| 10810971 | Volpe,Jessica | 231 W 39th Street | | | | New York | NY | 10018 | |
| 10810566 | VSS, LLC | Attn: General Counsel | 382 Galleria Parkway | Suite 400 | | Madison | MS | 39110 | |
| 10810901 | VSS, LLC | Attn: Bill Grothe | 382 Galleria Parkway | Suite 400 | | Madison | MS | 39110 | |
| 10810902 | VSS, LLC | Attn: Bill Grothe | Galleria Parkway | Suite 400 | | Madison | MS | 39110 | |
| 10810883 | W.B. Mason Company Inc | Attn: Dan Orr | 59 Centre Street | | | Brockton | MA | 02301 | |
| 10810452 | Wage Works | PO Box 14053 | | | | Lexington | KY | 40512 | |
| 10535686 | Warner Bros. Consumer Products Inc. | Attention: Vice President, Business and Legal Affairs | 4000 Warner Blvd., Building 118, 5th Floor | | | Burbank | CA | 91522 | |
| 10810567 | WB Mason Company Inc | Attn: General Counsel | 59 Centre Street | | | Brockton | MA | 02301 | |
| 10810883 | WB Mason Company Inc | Attn: Dan Orr | 59 Centre Street | | | Brockton | MA | 02301 | |
| 10810559 | Webdam | Attn: General Counsel | 1730 S. Amphlett Blvd Ste 330 | | | San Mateo | CA | 94402 | |
| 10810557 | Webdam by Banderr LLC | Attn: General Counsel | 1730 S. Amphlett Blvd Ste 330 | | | San Mateo | CA | 94402 | |
| 10810568 | Webdam by Banderr LLC | Attn: General Counsel | 1730 S. Amphlett Blvd Ste 300 | | | San Mateo | CA | 94402 | |
| 10810558 | Webdam by Bynder LLC | Attn: General Counsel | 1730 S. Amphlett Boulevard | Suite 330 | | San Mateo | CA | 94402 | |
| 10536266 | Welch,Shannon | Address on File | | | | | | | |
| 10810535 | West Coast Distribution | Attn: Khalid Lemlin | 5964 East Slauson Avenue | | | Commerce | CA | 90040 | |
| 10810560 | West Coast Distribution Inc | Attn: General Counsel | 5964 East Slauson Avenue | | | Commerce | CA | 90040 | |
| 10810903 | WESTCHESTER FIRE INSURANCE COMPANY | Attn: Bo Stell | 515 South Figueroa St, #600 | | | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10810904 | WESTCHESTER FIRE INSURANCE COMPANY (CHUBB) | Attn: Bo Stell | 515 South Figueroa St, #600 | | | Los Angeles | CA | 90071 | |
| 10493488 | Westchester Mall, LLC | John Rulli | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 10493558 | Westfield Topanga Owner LLC | c/o Unibail – Rodamco-Westfield | Colin Shaughnessy | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | |
| 10810561 | WGSN Inc | Attn: General Counsel | 229 West 43rd Street - 7th Floor | | | New York | NY | 10036 | |
| 10535501 | WH Buyer, LLC d/b/a WHP Global | Attn: Yehuda Shmidman, Chairman and Chief Executive Officer | 230 Park Avenue | | | New York | NY | 10169 | |
| 10569932 | Wharfedale Technologies Inc. | Attn: General Counsel | 2850 Brunswick Pike | | | Lawrenceville | NJ | 08648 | |
| 10495471 | Wharfedale Technologies, Inc. | Attn: General Counsel | 2850 Brunswick Pike | | | Lawrence | NJ | 08648 | |
| 10569932 | Wharfedale Technologies, Inc. | Attn: General Counsel | 2850 Brunswick Pike | | | Lawrence | NJ | 08648 | |
| 11120755 | Wilhemina | PO BOX 650002 - DEPT. 8107 | | | | Dallas | TX | 75265 | |
| 10535547 | William Mark Corp. | Attention: Mark Forti or Jennifer Brawley Co-Owners | 112 Harvard Avenue, #229 | | | Claremont | CA | 91711 | |
| 10493514 | Wilson Canal Place II LLC | c/o Canal Place | Kate Gilbert | 333 Canal Street | | New Orleans | LA | 70130 | |
| 10496358 | Win Temp LLC | 122 EAST 42ND STREET | | | | NEW YORK | NY | 10168 | |
| 10810954 | Windstream Enterprise | 4001 Rodney Parham Road | | | | Little Rock | AR | 72212 | |
| 10810562 | Winston Retail | Attn: General Counsel | 22 West 38th Street | 12th Floor | | New York | NY | 10018 | |
| 10496803 | Winston Support Services, LLC | 122 EAST 42ND STREET, SUITE 320 | | | | NEW YORK | NY | 10168 | |
| 10810551 | Wisetech Global (US) Inc dba Trinium Technologies | Attn: General Counsel | 304 Tejon Place | | | Palos Verdes Estates | CA | 90274 | |
| 10535577 | With You LLC | Attn: Ms. Karen Murray | 601 W. 26th Street, Suite 900 | | | New York | NY | 10001 | |
| 11120756 | Women's360 | 55 Hudson Yards 3rd Floor | | | | New York | NY | 10001 | |
| 10810552 | Wood Herron & Evans, L.L.P | Attn: General Counsel | 2700 Carew Tower | 441 Vine Street | | Cincinnati | OH | 45202-2917 | |
| 10535551 | Wow Wee USA Inc. | Attention: Sydney Wiseman | 7855 Fay Avenue, Suite 310 | | | La Jolla | CA | 92037 | |
| 10810553 | Xerox Financial Services LLC | Attn: General Counsel | 201 Merritt 7 | | | Norwalk | CT | 06851 | |
| 11428569 | XL (GREENWICH INSURANCE COMPANY) | 100 Constitution Plaza, 17th Floor | | | | Hartford | CT | 06103 | |
| 10497341 | XL CATLIN | 100 Constitution Plaza, 17th Floor | | | | Hartford | CT | 06103 | |
| 10497317 | XL INSURANCE AMERICA INC | Attn: Steven Jauch | 1 WFC | 200 Liberty Street | 22nd Floor | New York | NY | 10281 | |
| 10497338 | XL SPECIALTY INSURANCE COMPANY | Attn: Mark Vandevanter, Paul Ma | 100 Constitution Plaza, 17th floor | | | Hartford | CT | 06103 | |
| 10810554 | XPO Logistics Supply | Attn: General Counsel | 4035 Piedmont Parkway | | | High Point | NC | 27265 | |
| 10810510 | XPO Logistics Supply Chain, Inc. | Attn: Paul Stankewich, VP of Business Management and Contracts | 4035 Piedmont Parkway | | | High Point | NC | 27265 | |
| 10810545 | XPO Logistics Supply Chain, Inc. | Attn: General Counsel and Paul Stankewich, VP of Business Management and Contracts | 4035 Piedmont Parkway | | | High Point | NC | 27265 | |
| 10536223 | Yaakov Feldman | Address on File | | | | | | | |
| 10495712 | YBP Consulting Inc. | Attn: General Counsel | 4817 Toledo Bend Drive | | | Frisco | TX | 75033 | |
| 10494542 | YELP INC. | PO BOX 204393 | | | | DALLAS | TX | 75320-4393 | |
| 10495173 | Yext, Inc. | Attn: General Counsel | One Madison Avenue | 5th Floor | | New York | NY | 10010 | |
| 11120757 | Yotpo | 400 Lafayette St | | | | New York | NY | 10003 | |
| 10810884 | Yotpo, Inc. | Attn: Daniel Datz | 33 West 19th Street, 5th Floor | | | New York | NY | 10010 | |
| 10810976 | Z Spoke LLC | 3 East 54th Street, 2nd floor | | | | NEW YORK | NY | 10022 | |
| 10810964 | Zappos Merchandising Inc | 400 E. Stewart Avenue | | | | Las Vegas | NV | 89101 | |
| 10493577 | ZCD&F, LLC | Andy Zimmerman | 3412 Old Onslow Road | | | Greensboro | NC | 27407 | |
| 10810555 | Zendesk | Attn: General Counsel | 1019 Market Street | | | San Francisco | CA | 94103 | |
| 11120758 | ZenDesk | 1019 market st | | | | san francisco | CA | 94103 | |
| 10810500 | Zero 2 Sixty, Inc. | Attn: Ryan Milburn | 247 West Scott Street | Unit 209 | | Chicago | IL | 60610 | |
| 10810488 | Zhuji City Yinai Textile Tech Service Company Ltd | Attn: Wen Sheng (Nelson) Nie | 503 Room Changlian Building 1033# | East Zhongxing RD | Datang Zhuji | Zhejiang Province | | 311800 | China |
| 11120759 | ZISSER | KANNGJUTARGRAND, 26 | | | | Stockholm | | 16257 | Sweden |
| 10810556 | Zoho Corporation | Attn: General Counsel | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10497331 | ZURICH AMERICAN INSURANCE COMPANY | Attn: Allen Blount | 4 World Trade Center | 150 Greenwich St, 53rd FL | | New York | NY | 10007 | |

## Exhibit B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>     Centric Brands Inc., *et al.*,[1]<br><br>                     Debtors. | Chapter 11<br><br>Case No. 20-22637 (SHL)<br><br>(Jointly Administered) |

### NOTICE OF PROPOSED ASSUMPTION AMOUNTS FOR
### EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    **PLEASE TAKE NOTICE** that on May 18, 2020 (the "Petition Date"), Centric Brands Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "Court") a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

    **PLEASE TAKE FURTHER NOTICE** that on July 15, 2020, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization of Centric Brands Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code*, which plan and related documents were subsequently revised (as modified, amended, or supplemented from time to time, the "Plan"), a copy of which is attached as **Exhibit A** to the *Second Amended Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of Centric Brands Inc., and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 337], which disclosure statement and related exhibits were subsequently revised (as may be amended, supplemented, or modified from time to time, the "Disclosure Statement").

    **PLEASE TAKE FURTHER NOTICE** that on July 15, 2020, the Debtors filed the *Debtors' Motion for Entry of an Order Pursuant to Sections 105(A) and 365 of the Bankruptcy Code (I) Setting Assumption Amounts for Certain Contracts; (II) Establishing Procedures Related Thereto; and (III) Granting Related Relief* (the "Assumption Motion") requesting entry of an order

---

[1]    The Debtors in these chapter 11 cases, for which joint administration has been granted, along with the last four digits of their federal tax identification numbers, are as follows: Centric Brands Inc. (8178); Added Extras LLC (5851); American Marketing Enterprises Inc. (9672); Briefly Stated Holdings, Inc. (9890); Briefly Stated Inc. (6765); Centric Bebe LLC (2263); Centric Brands Holding LLC (3107); DBG Holdings Subsidiary Inc. (4795); DBG Subsidiary Inc. (6315); DFBG Swims, LLC (8035); F&T Apparel LLC (9183); Centric Accessories Group LLC (3904); Centric Beauty LLC (8044); Centric Denim Retail LLC (1013); Centric Denim USA, LLC (9608); Centric Jewelry Inc. (6431); Centric Socks LLC (2887); Centric West LLC (3064); Centric-BCBG LLC (5700); Centric-BCBG Retail LLC (4915); HC Acquisition Holdings, Inc. (4381); Hudson Clothing, LLC (2491); Hudson Clothing Holdings, Inc. (4298); Innovo West Sales, Inc. (8471); KHQ Athletics LLC (7413); KHQ Investment LLC (0014); Lotta Luv Beauty LLC (0202); Marco Brunelli IP, LLC (0227); RG Parent LLC (4002); RGH Group LLC (9853); Robert Graham Designs, LLC (1207); Robert Graham Holdings, LLC (0213); Robert Graham Retail LLC (7152); Rosetti Handbags and Accessories, Ltd. (2905); and VZI Investment Corp. (5233).

approving procedures (the "Assumption Procedures") for: (i) fixing the monetary amounts that the Debtors would be obligated to pay in connection with any assumption or the assumption and assignment of an executory contract (each, a "Contract" and collectively, the "Contracts") or an unexpired lease (each, a "Lease" and collectively, the "Leases") included on **Exhibit B** to the Assumption Motion, and on **Schedule 1** attached hereto (collectively, the "Subject Contracts and Leases") assuming that the Plan is confirmed and is consummated on October 1, 2020, which monetary amounts the Debtors maintain consist entirely of the prepetition "cure" amounts as currently listed on **Schedule 1** (the "Assumption Amounts"), which Assumption Amounts (a) do not include other amounts that might arise in connection with the assumption of any Contract or Lease (such as assumption fees, change of control premiums, transfer fees, premiums, etc.), which other amounts the Debtors would dispute, and (b) assume that the Debtors have paid and will pay any and all of the ordinary course post-petition amounts (such as monthly base rent or minimum royalties) that have or will become due and payable under a Contract or Lease on and after the Petition Date (as defined herein) and before October 1, 2020; (ii) approving procedures to establish and for third parties to object to the proposed Assumption Amounts and the Assumption or Assumption and Assignment of a Contract or Lease; and (iii) granting related relief.

PLEASE TAKE FURTHER NOTICE that on [July 30 / July 31], 2020, the Court entered an order [Docket No. ___] (the "Order"),[2] approving, among other things, the proposed Assumption Motion, including the Assumption Procedures set forth in the Motion.

PLEASE TAKE FURTHER NOTICE that pursuant to the terms of the Order, the Debtors are hereby providing notice (this "Notice") of the proposed Assumption Amounts to each non-Debtor counterparty to the Subject Contracts and Leases (individually, a "Counterparty" and collectively, the "Counterparties"), as set forth in the attached **Schedule 1**. Pursuant to the terms of the Order, unless a written objection (an "Objection") is filed and served in accordance with the terms of the Assumption Procedures contained therein, the applicable Counterparty shall be deemed to have consented to (i) the Debtors' assumption or assumption and assignment of the Subject Contracts and Leases, in the event the Debtors elect to assume or assume and assign such Contract or Lease by listing it in the Plan Supplement on or before September 1, 2020 or otherwise seeking assumption pursuant to a separate motion, and (ii) the Assumption Amount proposed by the Debtors in the attached **Schedule 1** with respect to the Subject Contracts or Leases and shall be forever enjoined and barred from (y) objecting to the ability of the Debtors to assume or assume and assign the Subject Contracts and Leases for any reason, including any grounds that could have been raised under section 365 of the Bankruptcy Code, and (z) seeking any amount other than the Assumption Amount on account of the Debtors' assumption of a Subject Contract or Lease under section 365 of the Bankruptcy Code or otherwise, from the Debtors, their estates, the Reorganized Debtors or the Consenting Stakeholders.

PLEASE TAKE FURTHER NOTICE that with respect to any Assumption Amount listed in **Schedule 1** attached hereto, the Assumption Amount will be paid *only if* the Debtors elect to assume or assume and assign the Subject Contract or Lease. In the event the Debtors elect to assume or assume and assign such Contract or Lease by listing it in the Plan Supplement on or before September 1, 2020 or pursuant to separate motion, the Assumption Amount will be paid on the Effective Date of the Plan, or as soon thereafter as practicably possible, or on such other terms

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Order.

as the Counterparties may otherwise agree.  **NOTHING CONTAINED HEREIN IS AN AGREEMENT TO REJECT, ASSUME OR ASSUME AND ASSIGN YOUR CONTRACT OR LEASE.**

PLEASE TAKE FURTHER NOTICE that the Debtors are continuing to make payments on postpetition liabilities under the Subject Contracts and Leases that come due in the ordinary course of business.  To the extent any such payments may affect the Assumption Amounts listed in **Schedule 1**, the Debtors reserve their rights to modify the Assumption Amount provided that they provide the affected Counterparty with at least twenty (20) days notice of any such modification.

PLEASE TAKE FURTHER NOTICE that the Debtors have also entered into various trade agreements and settlements with certain of the Counterparties that may have included an estimated amount owed on the applicable Contracts or Leases.  The Assumption Amounts listed on **Schedule 1** hereof shall supersede and control any such amounts listed in prior trade agreements or other settlements entered into by the Debtors and the applicable Counterparty.

PLEASE TAKE FURTHER NOTICE that any party asserting an Objection, whether or not such party previously has filed a proof of claim with respect to amounts due under the applicable agreement, must file and serve such Objection, in writing, by no later than **August 21, 2020** (the "Objection Deadline") setting forth with specificity: (i) the basis for any objection to the Assumption Amount listed by the Debtors, which Objection must set forth the amount that the Counterparty contends that the Debtors must pay to assume or assume and assign the Contract or Lease; (ii) the basis for any objection to the ability of the Debtors to assume or assume and assign the Subject Contracts and Leases, including pursuant to section 365(c) of the Bankruptcy Code; (iii) the basis for any objection to the Debtors' ability to provide adequate assurance of future performance under the Subject Contracts and Leases as required pursuant to section 365(b) of the Bankruptcy Code; (iv) any and all bases on which the objecting party asserts other or additional monetary amounts are required to be paid if the Subject Contract or Lease is assumed or assumed and assigned pursuant to the Plan; and/or (v) the grounds for any other objection that may be raised under section 365 of the Bankruptcy Code or other applicable law to such assumption or assumption and assignment.  Each Objection shall include all documentation required to support such Objection and shall be served upon the following parties by no later than noon on the Objection Deadline: (a) counsel for the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, New York 10036, (212) 596-9000 (Attn: Gregg M. Galardi, Cristine Pirro Schwarzman, Daniel G. Egan, and Emily Kehoe), email: gregg.galardi@ropesgray.com, cristine.schwarzman@ropesgray.com, Daniel.egan@ropesgray.com, emily.kehoe@ropesgray.com; (b) William K. Harrington, United States Trustee, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Rm 1006, New York, NY 10014 (Attn.: Andrea B. Schwartz, Esq.), email: andrea.b.schwartz@usdoj.gov; (c) proposed counsel to the Committee, McDermott Will & Emery LLP, 340 Madison Avenue, New York, NY 10173 (Attn: Timothy W. Walsh and Kristin K. Going), email: twwalsh@mwe.com, kgoing@mwe.com; (d) counsel to ACF Finco I LP, as Collateral Agent and Revolver Agent under the Prepetition First Lien Credit Agreement and Collateral Agent under the DIP Revolving Credit Agreement, Morgan, Lewis & Bockius LLP, One Federal Street, Boston, MA 02110 (Attn: Julia Frost-Davies, Laura McCarthy), email: julia.frostdavies@morganlewis.com, laura.mccarthy@morganlewis.com;

(e) counsel to certain lenders under the DIP Revolving Credit Agreement and certain lenders under the Prepetition First Lien Credit Agreement, Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611 (Attn: Richard A. Levy and James Ktsanes), email: richard.levy@lw.com, james.ktsanes@lw.com; (f) counsel to the agent under the DIP Term Loan Credit Agreement and the agent under the Prepetition Second Lien Credit Agreement, Nixon Peabody LLP, 100 Summer Street, Boston, MA 02110 (Attn: Catherine Ng), email: cng@nixonpeabody.com; (g) counsel to certain lenders under the DIP Term Loan Credit Agreement and certain lenders under the Prepetition Second Lien Credit Agreement, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036 (Attn: Ira S. Dizengoff, Philip C. Dublin and Brad M. Kahn), email: idizengoff@akingump.com, pdublin@akingump.com, bkahn@akingump.com; (h) counsel to PNC Bank and the agent under the Receivables Purchase Agreement, Mayer Brown, 1221 Avenue of the Americas, New York, NY 10020 (Attn: Brian Trust), email: btrust@mayerbrown.com; and (i) the United States Attorney's Office for the Southern District of New York (collectively, the "Notice Parties"). **The Objection must be received by the Notice Parties no later than noon on the Objection Deadline.**

**PLEASE TAKE FURTHER NOTICE** that if an Objection is timely filed and not withdrawn or resolved (an "Unresolved Objection"), the Debtors shall file a notice for a hearing for the Court to consider the Unresolved Objection at the next scheduled omnibus hearing after the Objection Deadline, unless the Debtors and the objecting party agree to a different hearing date, subject to the Court's schedule.

**PLEASE TAKE FURTHER NOTICE** that the Debtors may, in their sole discretion, extend a party's Objection Deadline once, or successively without further notice, but are not obligated to do so.

**PLEASE TAKE FURTHER NOTICE** that if no Objection is timely filed, the applicable Counterparty shall be deemed to have consented to (i) the Debtors' assumption or assumption and assignment of the Subject Contracts and Leases, in the event the Debtors elect to assume or assume and assign such Contract or Lease by listing it in the Plan Supplement on or before September 1, 2020 or otherwise seeking assumption pursuant to a separate motion, and (ii) the Assumption Amount proposed by the Debtors in the attached **Schedule 1** with respect to the Subject Contracts or Leases and shall be forever enjoined and barred from (y) objecting to the ability of the Debtors to assume or assume and assign the Subject Contracts and Leases for any reason, including any grounds that could have been raised under section 365 of the Bankruptcy Code, and (z) seeking any amount other than the Assumption Amount on account of the Debtors' assumption of a Subject Contract or Lease under section 365 of the Bankruptcy Code or otherwise, from the Debtors, their estates, the Reorganized Debtors or the Consenting Stakeholders.


[*Remainder of Page Intentionally Left Blank.*]

**PLEASE TAKE FURTHER NOTICE** that copies of the Motion may be obtained free of charge by visiting the website of Prime Clerk LLC at https://cases.primeclerk.com/centricbrands/. You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated: _____, 2020
New York, New York

**ROPES & GRAY LLP**

/s/_____
Gregg M. Galardi
Cristine Pirro Schwarzman
Daniel G. Egan
Emily Kehoe
1211 Avenue of the Americas
New York, New York 10036
Telephone: (212) 596-9000
Facsimile: (212) 596-9090
E-mail:  gregg.galardi@ropesgray.com
       cristine.schwarzman@ropesgray.com
       daniel.egan@ropesgray.com
       emily.kehoe@ropesgray.com

*Counsel to the Debtors and Debtors in Possession*

## Schedule 1

**Assumption Amounts**

| Counterparty | Debtor Counterparty | Description of Contract or Lease[1] | Proposed Assumption Amount |
|---|---|---|---|
|  |  |  |  |

---

[1] The inclusion of a Contract or Lease in this schedule does not constitute an admission as to the executory or non-executory nature of the Contract, or as to the existence or validity of any claims held by the Counterparty to such Contract or Lease.  Moreover, this schedule is not an agreement to assume or assume and assign any Contract or Lease contained herein.

## Exhibit C

Exhibit C
Supplemental Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 10210416 | 231/249 West 39 Street Associates | c/o Whiteford, Taylor & Preston LLP | Attn: Kenneth M. Lewis | 220 White Plains Road, Second Floor | | Tarrytown | NY | 10591 |
| 10176953 | 390 Fifth LLC | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | One Boland Drive | | West Orange | NJ | 07052 |
| 10210363 | Caite International Limited | c/o Klestadt, Winters, Jureller, Southard & Stevens, LLP | Attn: Ian R. Winters, Andrew C. Brown | 200 West 41st Street, 17th Floor | | New York | NY | 10036 |
| 11509073 | Clutch Holdings LLC | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Angela L. Mastrangelo | Centre Square West, Suite 3400 | 1500 Market Street | Philadelphia | PA | 19102 |
| 10704780 | Concur Technologies Inc | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 |
| 10185063 | ESRT EMPIRE STATE BUILDING LLC | c/o Herrick, Feinstein LLP | Attn: Stephen B. Selbst | Two Park Avenue | | New York | NY | 10016 |
| 10176895 | Galleria Mall Investors LP | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 |
| 10183740 | Green 461 Fifth Lessee LLC | c/o Stempel Bennett Claman & Hochberg, P.C. | Attn: Edmond P. O'Brien, Esq. | 675 Third Avenue, 31st Floor | | New York | NY | 10017 |
| 10565573 | Green 461 Fifth Lessee LLC | c/o Cole Schotz P.C. | Attn: Ryan T. Jareck, | 1325 Avenue of the Americas | 19th Floor | New York | NY | 10019-6079 |
| 10704798 | Ipers Brea/Golden State Business Parks Inc | c/o Law Offices Of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr | 901 Dove Street | Suite 120 | Newport Beach | CA | 92600 |
| 10566592 | OptumRX Inc | c/o Shipman & Goodwin LLP | Attn: Latonia C. Williams | One Constitution Plaza | | Hartford | CT | 06103-1919 |
| 10704764 | Oracle America Inc | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 |
| 10185054 | Paul Cardenas | c/o Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 |
| 10185048 | Peter Kim | c/o Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 |
| 10568439 | PEZ Candy Inc | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer L. Rodburg and Carl I. Stapen | One New York Plaza | | New York | NY | 10004 |
| 10568439 | PEZ Inc | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer L. Rodburg and Carl I. Stapen | One New York Plaza | | New York | NY | 10004 |
| 10183737 | PNC Bank National Association | c/o Mayer Brown LLP | Attn: Brian Trust, Dabin Chung | 1221 Avenue of the Americas | | New York | NY | 10020 |
| 10183755 | Port Logistics Group Inc | c/o Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies | One Boland Drive | | West Orange | NJ | 07052 |
| 10183755 | Port Logistics Group Inc | c/o Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies | One Boland Drive | | West Orange | NJ | 07052 |
| 10183755 | Port Logistics Group Inc | c/o Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies | One Boland Drive | | West Orange | NJ | 07052 |
| 10198693 | Renaissance Midtown West LLC | c/o Berliner & Pilson, Esqs. | Attn: Richard J. Pilson | 40 Cuttermill Road, Suite 308 | | Great Neck | NY | 11021 |
| 11065722 | Robert Lee Morris | c/o Loeb & Loeb LLP | Attn: Gregory Schwed | 345 Park Avenue | | New York | NY | 10154 |
| 10704771 | SAP America Inc | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 |
| 10704771 | SAP America, Inc. | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 8096 |
| 10176890 | Simon Property Group | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 42604 |
| 10176890 | Simon Property Group | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 42604 |
| 10176890 | Simon Property Group (Texas) LP | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 42604 |
| 10177966 | Taubman | Attn: Andrew S. Conway | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 |
| 11065792 | Tinuiti (formerly CPC Strategy) | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Angela L. Mastrangelo | Centre Square West, Suite 3400 | 1500 Market Street | Philadelphia | PA | 19102 |
| 10185057 | Tony Chu | c/o Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 |
| 10210378 | Turnberry | c/o Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 |
| 10565248 | United Parcel Service Inc | c/o Morrison & Foerster LLP | Attn: Jennifer L. Marines, Erica J. Richards | 250 West 55th Street | | New York | NY | 10019-9601 |
| 10183780 | XPO Logistics Supply | c/o Fisher Broyles, LLP | Attn: Deborah L. Fletcher | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 |
| 10183780 | XPO Logistics Supply Chain Inc | c/o Fisher Broyles, LLP | Attn: Deborah L. Fletcher | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 |
| 10183780 | XPO Logistics Supply Chain Inc | c/o Fisher Broyles, LLP | Attn: Deborah L. Fletcher | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 |