**Hearing Date and Time: January 14, 2021 at 11:00 a.m. (prevailing Eastern Time)**
**Objection Deadline:  January 7, 2021 at 4:00 p.m. (prevailing Eastern Time)**

**MCDERMOTT WILL & EMERY LLP**
Timothy W. Walsh
Kristin K. Going
340 Madison Avenue
New York, New York 10173
Telephone: (212) 547-5615
Facsimile:  (212) 547-5444

*Counsel to the Official Committee of Unsecured Creditors*
*of Centric Brands Inc., et al.*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| *In re* | **Chapter 11** |
| **Centric Brands Inc.,** *et al.*, | **Case No. 20-22637 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**SUMMARY COVER SHEET TO THE SECOND INTERIM AND FINAL FEE
APPLICATION OF MCDERMOTT WILL & EMERY LLP AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
CENTRIC BRANDS INC., ET AL. FOR (I) THE SECOND INTERIM PERIOD FROM
JULY 1, 2020 THROUGH OCTOBER 9, 2020 AND (II) THE FINAL
COMPENSATION PERIOD FROM MAY 29, 2020 THROUGH OCTOBER 9, 2020**

In accordance with the Local Rules for the United States Bankruptcy Court for the

Southern District of New York, McDermott Will & Emery LLP ("**McDermott**" or the "**Firm**"),

attorneys for the Official Committee of Unsecured Creditors (the "**Committee**") of Centric

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Centric
Brands Inc. ("**Centric**") (8178); Added Extras LLC (5851); American Marketing Enterprises Inc. (9672);
Briefly Stated Holdings, Inc. (9890); Briefly Stated Inc. (6765); Centric Bebe LLC (2263); Centric Brands
Holding LLC (3107); DBG Holdings Subsidiary Inc. (4795); DBG Subsidiary Inc. (6315); DFBG Swims, LLC
(8035); F&T Apparel LLC (9183); Centric Accessories Group LLC (3904); Centric Beauty LLC (8044);
Centric Denim Retail LLC (1013); Centric Denim USA, LLC (9608); Centric Jewelry Inc. (6431); Centric
Socks LLC (2887); Centric West LLC (3064); Centric-BCBG LLC (5700); Centric-BCBG Retail LLC (4915);
HC Acquisition Holdings, Inc. (4381); Hudson Clothing, LLC (2491); Hudson Clothing Holdings, Inc. (4298);
Innovo West Sales, Inc. (8471); KHQ Athletics LLC (7413); KHQ Investment LLC (0014); Lotta Luv Beauty
LLC (0202); Marco Brunelli IP, LLC (0227); RG Parent LLC (4002); RGH Group LLC (9853); Robert Graham
Designs, LLC (1207); Robert Graham Holdings, LLC (0213); Robert Graham Retail LLC (7152); Rosetti
Handbags and Accessories, Ltd. (2905); and VZI Investment Corp. (5233).

Brands Inc. and its affiliated debtors (collectively, the "**Debtors**"), submits this summary (this "**Summary**") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "**Application**") for the interim period from July 1, 2020 through October 9, 2020 (the "**Interim Application Period**") and the final period from May 29, 2020 through October 9, 2020 (the "**Application Period**").

McDermott submits the Application as an interim and final fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated June 11, 2020 [Docket No. 185] (the "**Interim Compensation Order**") and the *Findings of Fact, Conclusions of Law and Order Confirming the Fifth Amended Joint Chapter 11 Plan of Reorganization of Centric Brands Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 657] (the "**Confirmation Order**"), which requires that all final fee applications be filed with the Bankruptcy Court on or before the first Business Day that is 60 days after the effective date of the *Fifth Amended Joint Chapter 11 Plan of Reorganization of Centric Brands Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 657-1] (the "**Plan**").

| | |
|---|---|
| Name of Applicant: | McDermott Will & Emery LLP |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | Second Interim Application Period: July 1, 2020 – October 9, 2020<br>Final Application Period: May 29, 2020 – October 9, 2020 |
| Total compensation sought for Second Interim Application Period: | $2,455,879.15[2] |
| Total expenses sought for Second Interim Application Period: | $78,310.06 |

---

[2]   McDermott voluntarily reduced its fees by (i) a 15% discounted rate offered for the services of one of its paralegal timekeepers in these chapter 11 cases and (ii) a $10.00 adjustment to 0.5 hour of services provided by one of its associate timekeepers whose services were inadvertently billed at a rate of $850/hour rather than the $830/hour maximum rate disclosed in the original retention application.  This amount reflects the total compensation sought after such voluntary reductions.

| | |
|---|---|
| Total amount sought for Second Interim Application Period: | $2,534,199.21 |
| Total sought to be paid for Second Interim Application Period: | $2,141,881.98[3] |
| Total compensation sought for Final Application Period: | $3,368,610.10[4] |
| Total expenses sought for Final Application Period: | $84,090.13 |
| Total amount sought for Final Application Period: | $3,452,710.23 |
| Total sought to be paid for Final Application Period: | $3,060,393.00[5] |
| Petition Date: | May 18, 2020 |
| Retention Date: | Effective May 29, 2020 |
| Date of order approving employment: | August 11, 2020 |
| Total compensation approved by interim order to date: | $912,730.95 |
| Total expenses approved by interim order to date: | $5,780.07 |
| Total allowed compensation paid to date: | $2,607,522.39 |
| Total allowed expenses paid to date: | $66,824.71 |
| Blended rate in this application for all attorneys: | $971.67 (Second Interim Application Period) $995.75 (Final Application Period) |
| Blended rate in this application for all timekeepers: | $752.50 (Second Interim Application Period) $755.00 (Final Application Period) |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $1,694,791.44 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $61,044.64 |
| Number of professionals included in this application | 32 |

---

[3]   This amount reflects an agreed-upon discount of $392,317.23 for the purpose of compliance with the budget set forth in paragraph 11(g) of the *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Grant Senior Secured Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; and (IV) Granting Related Relief* [Docket No. 220] (the "**Final DIP Order**").

[4]   McDermott voluntarily reduced its fees by (i) a 15% discounted rate offered for the services of one of its paralegal timekeepers in these chapter 11 cases and (ii) a $10.00 adjustment to 0.5 hour of services provided by one of its associate timekeepers whose services were inadvertently billed at a rate of $850/hour rather than the $830/hour maximum rate disclosed in the original retention application..  This amount reflects the total compensation sought after such voluntary reduction.

[5]   This amount reflects an agreed-upon discount of $392,317.23 for the purpose of compliance with the budget set forth in paragraph 11(g) of the Final DIP Order.

| | |
|---|---|
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 13 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | No. |

**MCDERMOTT WILL & EMERY LLP**
Timothy W. Walsh
Kristin K. Going
340 Madison Avenue
New York, New York 10173
Telephone: (212) 547-5615
Facsimile:  (212) 547-5444

*Counsel to the Official Committee of Unsecured Creditors*
*of Centric Brands Inc., et al.*

| | |
|---|---|
| *In re* | **Chapter 11** |
| **Centric Brands Inc., *et al.*,** | **Case No. 20-22637 (SHL)** |
| **Debtors.[1]** | **(Jointly Administered)** |

**SECOND INTERIM AND FINAL FEE APPLICATION OF
MCDERMOTT WILL & EMERY LLP AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
CENTRIC BRANDS INC., ET AL. FOR (I) THE SECOND INTERIM PERIOD FROM
JULY 1, 2020 THROUGH OCTOBER 9, 2020 AND (II) THE FINAL
COMPENSATION PERIOD FROM MAY 29, 2020 THROUGH OCTOBER 9, 2020**

McDermott Will & Emery LLP ("**McDermott**"), counsel to the Official Committee of

Unsecured Creditors (the "**Committee**") of Centric Brands Inc. and its affiliated debtors and

debtors in possession (collectively, the "**Debtors**") in these chapter 11 cases (these "**Chapter 11**

**Cases**"), submits its second interim and final fee application (the "**Application**") for (a)

allowance and approval of compensation for professional services performed by McDermott  in

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Centric
Brands Inc. ("**Centric**") (8178); Added Extras LLC (5851); American Marketing Enterprises Inc. (9672);
Briefly Stated Holdings, Inc. (9890); Briefly Stated Inc. (6765); Centric Bebe LLC (2263); Centric Brands
Holding LLC (3107); DBG Holdings Subsidiary Inc. (4795); DBG Subsidiary Inc. (6315); DFBG Swims, LLC
(8035); F&T Apparel LLC (9183); Centric Accessories Group LLC (3904); Centric Beauty LLC (8044);
Centric Denim Retail LLC (1013); Centric Denim USA, LLC (9608); Centric Jewelry Inc. (6431); Centric
Socks LLC (2887); Centric West LLC (3064); Centric-BCBG LLC (5700); Centric-BCBG Retail LLC (4915);
HC Acquisition Holdings, Inc. (4381); Hudson Clothing, LLC (2491); Hudson Clothing Holdings, Inc. (4298);
Innovo West Sales, Inc. (8471); KHQ Athletics LLC (7413); KHQ Investment LLC (0014); Lotta Luv Beauty
LLC (0202); Marco Brunelli IP, LLC (0227); RG Parent LLC (4002); RGH Group LLC (9853); Robert Graham
Designs, LLC (1207); Robert Graham Holdings, LLC (0213); Robert Graham Retail LLC (7152); Rosetti
Handbags and Accessories, Ltd. (2905); and VZI Investment Corp. (5233).

the amount of $2,455,879.15 and for reimbursement of its actual and necessary expenses in the amount of $78,310.06 incurred from July 1, 2020 through October 9, 2020 (the "**Interim Application Period**") and (b) final allowance and approval of compensation for professional services performed by McDermott in the amount of $3,368,610.10 and for reimbursement of its actual and necessary expenses in the amount of $84,090.13 incurred from May 29, 2020 through October 9, 2020 (the "**Application Period**").  In support of the Application, McDermott submits the declaration of Timothy W. Walsh (the "**Walsh Declaration**") attached hereto as **Exhibit A** and incorporated herein by reference.  In further support of the Application, McDermott respectfully states as follows:

### Jurisdiction and Basis for Relief

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This mater is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1(a) of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, adopted on June 11, 2013 (the "**UST Guidelines**"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* dated June 11, 2020 [Docket No. 185] (the "**Interim Compensation Order**," and together with the Local Guidelines and the UST Guidelines, the "**Guidelines**").

### Preliminary Statement

4.　　McDermott requests: (a) allowance of compensation in the amount of $2,455,879.15[2] and payment of $2,141,881.98[3] for fees on account of reasonable and necessary professional services rendered to the Committee by McDermott; and (b) reimbursement of actual and necessary costs and expenses in the amount of $78,310.06 incurred by McDermott during the Interim Application Period.  McDermott also requests:  (a) final allowance of compensation in the amount of $3,368,610.10[4] and payment of $3,060,393.00[5] for fees on account of reasonable and necessary professional services rendered to the Committee by McDermott; and (b) reimbursement of actual and necessary costs and expenses in the amount of $84,090.13 incurred by McDermott during the Application Period.  McDermott reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Application Period.

---

[2]　McDermott voluntarily reduced its fees by (i) a 15% discounted rate offered for the services of one of its paralegal timekeepers in these Chapter 11 Cases and (ii) a $10.00 adjustment to 0.5 hour of services provided by one of its associate timekeepers whose services were inadvertently billed at a rate of $850/hour rather than the $830/hour maximum rate disclosed in the original retention application.  This amount reflects the total compensation sought after such voluntary reduction.

[3]　This amount reflects an agreed-upon discount of $392,317.23 for the purpose of compliance with the budget set forth in paragraph 11(g) of the Final DIP Order.

[4]　McDermott voluntarily reduced its fees by (i) a 15% discounted rate offered for the services of one of its paralegal timekeepers in these Chapter 11 Cases and (ii) a $10.00 adjustment to 0.5 hour of services provided by one of its associate timekeepers whose services were inadvertently billed at a rate of $850/hour rather than the $830/hour maximum rate disclosed in the original retention application.  This amount reflects the total compensation sought after such voluntary reduction.

[5]　This amount reflects an agreed-upon discount of $392,317.23 for the purpose of compliance with the budget set forth in paragraph 11(g) of the Final DIP Order.

3

5.　　From and after its appointment, the Committee played an active and important role in these Chapter 11 Cases. Among the many projects undertaken during the Application Period, McDermott:

a. Reviewed and analyzed all of the "first day" pleadings and proposed orders, negotiated with the Debtors to obtain consensual modifications to such orders (including increased notice, certain limits on expenditures, and reporting of payments made) and advised the Committee as to whether and which actions to take regarding the various first day pleadings;

b. Filed objections to two second day pleadings and negotiated with the Debtors to resolve such objections, including by reaching an agreement on (i) the scope and requirements of the Committee's comprehensive investigation of certain prepetition transactions and claims arising out of those transactions and (ii) the issue of whether the Debtors' lender should have a lien on avoidance action proceeds;

c. Conducted, alongside the Committee's financial advisor, Berkeley Research Group LLC ("**BRG**"), a comprehensive investigation, on a highly compressed timeline, of certain prepetition transactions, claims arising out of those transactions, and the extent, validity and priority of certain liens granted to the Debtors' prepetition secured lenders, which investigation involved research of applicable legal standards, analysis of the legal merits of such claims, meetings with all parties in interest regarding such claims, the receipt of regular updates from the Debtors regarding the Special Committee's[6] investigation of certain prepetition transactions and business practices, and reports to the Committee on a regular basis regarding the status/progress of the investigations;

d. Implemented the necessary procedures and confidentiality agreements to facilitate an efficient exchange of information with the Debtors in furtherance of the Committee's investigation, and reviewed all documents produced by the Debtors during the Application Period regarding the claims subject to the Committee's investigation;

e. Drafted (a) a letter to the Debtors' board demanding that the Debtors commence and pursue causes of action against certain prepetition secured lenders and prepetition transaction counterparties, (b) a motion for derivative standing to pursue causes of action on behalf of the Debtors' estates, and (c) a multi-count complaint against numerous prepetition secured parties for, among other things, recharacterization of debt to equity, constructive fraudulent transfer, equitable subordination, and avoidance of an unperfected lien and for a declaratory

---

[6]　Capitalized terms used herein but not defined shall have the meaning ascribed to them in the Plan (defined herein).

judgment as to unencumbered assets, based on the results of the Committee's investigation;

f.  Reviewed the Debtors' initial chapter 11 plan and related disclosure statement, subsequent amended plans and related disclosure statements, as well as all other plan-related documents, formulated, drafted and filed the Committee's objection to the Debtors' disclosure statement, and researched and drafted a comprehensive objection to the Debtors' proposed plan based, in part, on the results of the Committee's investigation;

g.  Reviewed and analyzed the Debtors' motion to extend their exclusive periods to propose a chapter 11 plan and solicit acceptances thereof, conducted legal research relating to the motion, and formulated, drafted and filed an objection to the motion, asking the Court to deny the Debtors' request to extend their exclusive periods beyond the then-current voting deadline so as to permit other parties to propose a more fair and equitable plan;

h.  Reviewed and analyzed the Debtors' motions to (i) pay due diligence costs incurred by potential lenders in connection with their financing efforts and to provide related indemnities (the "**Work Fee Motion**") and (ii) extend the deadline to assume or reject executory contracts and unexpired leases of nonresidential real property, conducted legal research relating to these motions and formulated, drafted, and filed limited objections to these motions;

i.  Engaged in negotiations with the Debtors and the prepetition secured lenders on a global resolution of all issues and controversies among the parties in connection with confirmation of a chapter 11 plan of reorganization and the grant of certain releases in connection therewith and continued to review drafts of the plan, the confirmation order, and all ancillary plan documents to ensure that they reflected agreed-upon terms of the parties' negotiations;

j.  Negotiated certain additional protections for unsecured creditors in connection with the Debtors' proposed procedures for the sale of the equity interests of SWIMS AS and consulted with the Debtors throughout the course of the sale process;

k.  Negotiated the Committee's bylaws and confidentiality agreements with the members of the Committee and the Debtors

6.  In addition, to keep each of the Committee members informed of case issues on a timely basis in the context of the fast paced nature of these Chapter 11 Cases, McDermott held weekly meetings or calls with the Committee, often with lengthy agendas, in addition to

meetings with individual Committee members to better understand the complexities of each member's claims.

7.      McDermott's efforts throughout the Application Period played a substantial role in the negotiation and confirmation of the *Fifth Amended Joint Chapter 11 Plan of Reorganization of Centric Brands Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (the "**Plan**"), which incorporated the views of the Committee, and, among other things, (i) provided for a substantial increase in recoveries for unsecured creditors with the creation of a Claims Cash Pool of $5.9 million (funded by the Holders of Second Lien Claims agreeing to allow a portion of their recoveries to be used for such funding and the Tengram Payment) to be distributed *pro rata* to holders of Allowed General Unsecured Claims and Allowed Hudson Notes Claims, where the Debtors' original proposed plan provided for no recoveries for unsecured creditors, and (ii) the appointment of a creditors' oversight administrator vested with certain rights in connection with the reconciliation, allowance, and settlement of claims and consultation rights with respect to distributions to Holders of Allowed General Unsecured Claims and Allowed Hudson Notes Claims.  The accomplishments by the Committee, occurring over the short period of time represented by the Application Period, required significant resources of McDermott for the benefit of unsecured creditors. McDermott respectfully submits that its services during the Application Period warrant approval of its requested fees and expenses.

## Background

8.      On May 18, 2020, (the "**Petition Date**"), each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors continued to operate their business and manage their properties as debtors in possession pursuant to section

1107(a) and 1108 of the Bankruptcy Code until the October 9, 2020 effective date of the Plan.

No trustee or examiner has been appointed in these Chapter 11 Cases.

9.      On May 27, 2020, the Office of the United States Trustee appointed the

Committee pursuant to section 1102 of the Bankruptcy Code.  The Committee consists of the

following five (5) members:  (i) Fireman Capital CPF Hudson Co-Invest LP, (ii) Li & Fung

(Trading) Ltd.; (iii) Simon Property Group, Inc.; (iv) Trade Harvest Industrial Limited; and (v)

Mr. Tony Chu.  *See Notice of Appointment of Official Committee of Unsecured Creditors*

[Docket No. 104].

10.      On June 11, 2020, the Court entered the Interim Compensation Order, which sets

forth the procedure for interim compensation and reimbursement of expenses for all retained

professionals in these Chapter 11 Cases.

11.      On September 21, 2020, the Court entered the *Findings of Fact, Conclusions of*

*Law and Order Confirming the Fifth Amended Joint Chapter 11 Plan of Reorganization of*

*Centric Brands Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code*

[Docket No. 657] (the "**Confirmation Order**") confirming the Plan.

<u>**Summary of Professional Compensation and**</u>
<u>**Reimbursement of Expenses Requested**</u>

A.      <u>**McDermott Retention**</u>

12.      On June 25, 2020, the Committee filed the *Application of the Official Committee*

*of Unsecured Creditors of Centric Brands Inc. et al., to Retain and Employ McDermott Will &*

*Emery LLP as Counsel, Nunc Pro Tunc to May 29, 2020* [Docket No. 301].

13.      On August 11, 2020, the Court entered an *Order Authorizing the Official*

*Committee of Unsecured Creditors of Centric Brands Inc., et al. to Retain and Employ*

7

*McDermott Will & Emery LLP as Counsel, Effective as of May 29, 2020* (the "**Retention Order**") [Docket No. 477]. The Retention Order authorized McDermott to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

B.    **Compensation Paid and Its Source**

14.    All services for which McDermott requests compensation were performed for or on behalf of the Committee. McDermott has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between McDermott and any other person other than the partners of McDermott for the sharing of compensation to be received for services rendered in these Chapter 11 Cases. McDermott has not received a retainer in these Chapter 11 Cases.

C.    **Monthly Fee Statements for the Application Period**

15.    In compliance with the Interim Compensation Order, McDermott submitted four (4) Monthly Fee Statements relating to the Application Period. Payment on account of these Monthly Fee Statements was requested as follows:

    a.    Pursuant to the Monthly Fee Statement for the period May 29, 2020 through June 30, 2020 (the "**First Monthly Fee Statement**") filed on August 31, 2020 [Docket No. 565], McDermott requested $735,964.83, representing the total of (i) $730,184.76, which is 80% of the fees requested for services rendered (i.e., $912,730.95) plus (ii) $5,780.07, representing 100% of the expenses incurred during the period.

    b.    Pursuant to the Monthly Fee Statement for the period July 1, 2020 through July 31, 2020 (the "**Second Monthly Fee Statement**") filed on August 20, 2020 [Docket No. 530], McDermott requested $757,028.91, representing the total of (i) $741,403.00, which is 80% of the fees requested for services rendered (i.e., $926,753.75) plus (ii) $15,625.91, representing 100% of the expenses incurred during the period.

c. Pursuant to the Monthly Fee Statement for the period August 1, 2020 through August 31, 2020 (the "**Third Monthly Fee Statement**") filed on September 21, 2020 [Docket No. 658], McDermott requested $998,807.17, representing the total of (i) $953,388.44, which is 80% of the fees requested for services rendered (i.e., $1,191,735.55) plus (ii) $45,418.73, representing 100% of the expenses incurred during the period.

d. Pursuant to the Monthly Fee Statement for the period September 1, 2020 through September 30, 2020 (the "**Fourth Monthly Fee Statement**") filed on October 20, 2020 [Docket No. 705], McDermott requested $269,585.63, representing the total of (i) $254,560.52, which is 80% of the fees requested for services rendered (i.e., $318,200.65) plus (ii) $15,025.11, representing 100% of the expenses incurred during the period.

16.     No objections to the First, Second, Third, or Fourth Monthly Fee Statements were timely lodged.  In accordance with the Interim Compensation Procedures Order, McDermott received payment of $735,964.83 relating to the First Monthly Fee Statement, $757,028.91 relating to the Second Monthly Fee Statement, $988,807.17 relating to the Third Monthly Fee Statement and $0.00 relating to the Fourth Monthly Fee Statement.

D.      **Statement of Services Rendered and Time Expended**

17.     Pursuant to the Local Guidelines, McDermott has classified all services performed for which compensation is sought for this period into one of several major categories. McDermott attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

18.     **Exhibits B-1 and B-2** set forth timekeeper summaries that include the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each McDermott professional and paraprofessional that provided services to the Committee during the Interim Application Period and the Application Period, respectively.  The rates

charged by McDermott for services rendered to the Committee are the same rates that McDermott charges generally for professional services rendered to its nonbankruptcy clients.

19. **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by McDermott professionals and paraprofessionals in rendering services to the Committee during the Interim Application Period and the Application Period.

20. **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by McDermott in connection with services rendered to the Committee during the Application Period.

21. McDermott maintains computerized records of the time spent by all McDermott attorneys and paraprofessionals in connection with the representation of the Committee. **Exhibit E** sets forth McDermott's computerized records of time expended providing professional services to the Committee.

22. **Exhibit F** sets forth McDermott's computerized records of expenses incurred during the Application Period in the rendition of professional services to the Committee.

23. McDermott's staffing plan for the Application Period is attached hereto as **Exhibit G**.

**Summary of Legal Services Rendered**

24. The Committee accomplished a substantial amount and achieved significant outcomes for unsecured creditors during the Application Period in these Chapter 11 Cases. The following summary highlights the legal services rendered by McDermott for the Committee during the Application Period, identifying some of the issues to which McDermott devoted significant time and effort. The following summary is not a detailed description of the work

performed, as the day-to-day services and the time expended in performing such services and the professionals rendering such services are fully set forth in **Exhibit E.**

A. **Case Administration**
**McDermott Billing Code: B110**
**Fees: $146,136.00/Hours Billed: 202.70**

25. This category relates to work regarding administration of these Chapter 11 Cases. During the Application Period, McDermott, among other things: (i) reviewed and analyzed case pleadings and background documents and forwarded them to the appropriate parties; (ii) prepared contact and distribution lists; (iii) maintained a memorandum of critical dates; (iv) maintained and updated task lists; (v) prepared Committee bylaws and coordinated execution of the same; (vi) conferred and corresponded regarding case status, pending motions, and case administration issues, (vii) prepared and revised objections to several first and second day motions and engaged in settlement discussions with respect to the same; (viii) conferred with Debtors' counsel regarding open issues and case developments; (ix) prepared weekly memos of pleadings filed; (x) reviewed and analyzed schedules and statements and amended schedules and statements; (xi) prepared minutes of Committee calls; and (xii) prepared for and participated on work-in-process calls.

26. In performing the above administrative tasks, McDermott utilized paraprofessionals whenever possible to conserve costs. Such paraprofessional fees were necessary and appropriate for the efficient administration of these Chapter 11 Cases.

B. **Asset Analysis & Recovery**
**McDermott Billing Code: B120**
**Fees: $51,708.00/Hours Billed: 66.60**

27. This matter category includes time spent by McDermott attorneys and paraprofessionals providing services related to reviewing and investigating the extent, validity

and priority of the liens of certain prepetition secured parties, including preparing a memorandum of the lien review and analysis for the Committee, and conferring and corresponding regarding McDermott's review and investigation with, among others, BRG, the Committee and the Debtors' advisors.

C.     **Asset Disposition**
       **McDermott Billing Code:  B130**
       **Fees:  $25,125.00/Hours Billed:  25.40**

28.     This matter category includes time spent by McDermott attorneys and paraprofessionals providing services related to reviewing and analyzing the Debtors' motion for approval of bidding procedures for the sale of the equity interests of SWIMS AS (the "**Bidding Procedures Motion**"), drafting and filing a limited objection to the Bidding Procedures Motion, negotiating the terms of a proposed order approving bidding procedures for the SWIMS AS equity with Debtors' counsel, and, thereafter, monitoring and consulting with Debtors' counsel regarding the conduct of  the sale process for the SWIMS AS equity interests.

D.     **Relief from Stay/Adequate Protection Proceedings**
       **McDermott Billing Code:  B140**
       **Fees:  $479.00/Hours Billed:  0.60**

29.     Time billed in this category relates to McDermott's work examining issues related to the motions of Baller Alert Inc. and Adriana Joseph for relief from the automatic stay, including reviewing and analyzing the court filings relating thereto.

E.     **Meetings/Communications with Creditor**
       **McDermott Billing Code:  B150**
       **Fees:  $263,566.00/Hours Billed:  262.60**

30.     Time billed to this category relates primarily to communications with the Committee regarding the various filings and strategies of the case.  During the Application Period, McDermott, among other things:  (i) communicated case status and pending matters with

the Committee; (ii) conducted regular status calls with the Committee regarding case issues and strategy; (iii) prepared regular case summary updates to the Committee; (iv) reviewed financial advisor reports to the Committee; (v) reviewed the 341 meeting notice; (vi) attended the 341 meeting and conferred and corresponded regarding the same; (vii) communicated with and advised creditors with respect to the bar date and procedure for filing proofs of claim; (viii) addressed questions received from individual creditors; (ix) communicated with and advised creditors with respect to the global settlement, its impact on creditor recoveries and certain tax implications; and (x) communicated with noteholder creditors regarding analysis of debt instruments.

F.     **Court Hearings**
       **McDermott Billing Code:  B155**
       **Fees:  $85,026.00/Hours Billed:  90.60**

31.     In the Application Period, the Court held ten (10) hearings with respect to several issues related to these Chapter 11 Cases.[7]  McDermott professionals and paraprofessionals spent time preparing for and participating in hearings, including hearings to consider:

a.   The Debtors' first and second day motions;

b.   The Debtors' proposed DIP financing and securitization facility;

c.   The Debtors' retention applications and the Debtors' letter of credit;

d.   The Debtors' proposed disclosure statement for their proposed plan of reorganization;

e.   The Committee's retention applications and Baller Alert's lift stay motion;

f.   The Debtors' motion for approval of bidding procedures in connection with the sale of the equity of SWIMS AS;

g.   The Debtors' motion to pay due diligence costs incurred by potential exit lenders;

---

[7]   Hearings were held on June 9, 2020, June 18, 2020, June 30, 2020, July 16, 2020, July 30, 2020, August 6, 2020, August 17, 2020, September 1, 2020, September 17, 2020 and October 1, 2020.

h. The Debtors' motions to extend their exclusive periods to file a chapter 11 plan and solicit acceptances thereof and to extend the time within which the Debtors must assume or reject unexpired leases;

i. Confirmation of the Debtors' amended plan of reorganization; and

j. The estate professionals' first interim fee applications.

32. McDermott attorneys and paraprofessionals also spent time obtaining and reviewing transcripts of court hearings and arranging for telephonic and videoconference participation at court hearings.

G. **Fee/Employment Applications**
**McDermott Billing Code: B160**
**Fees: $167,283.50/Hours Billed: 272.60**

33. This Matter Category includes time spent by McDermott attorneys and paraprofessionals providing services related to the retention of McDermott as the Committee's counsel and BRG as the Committee's financial advisor.

34. Specifically, with respect to the retention of McDermott as the Committee's counsel, McDermott attorneys and paraprofessionals spent time preparing pleadings and a comprehensive conflict analysis necessary to obtain the order of the Court approving the employment of McDermott to represent the Committee, implementing internally established procedures that require the continuous analysis of potential new conflicts, communicating with and responding to the U.S. Trustee regarding informal objections and comments to the McDermott retention application, drafting, revising, and filing a supplemental declaration in support of the Debtors' applications to retain McDermott, and drafting, revising, and filing the revised proposed order granting the McDermott retention application.

35. With respect to the retention of BRG as financial advisor to the Committee, McDermott attorneys and paraprofessionals spent time reviewing, filing, and serving BRG's retention application, communicating with BRG regarding the same, and reviewing, filing and serving a supplemental declaration in support of the Committee's retention of BRG.

36. McDermott attorneys and paraprofessionals also devoted time to preparing and distributing McDermott's monthly fee statements, preparing and filing McDermott's first interim fee application in accordance with the Interim Compensation Order, reviewing and filing BRG's monthly fee statements and first interim fee application; preparing and filing a certificate of no objection to the first interim fee applications of the Committee's professionals and preparing a proposed form of order, communicating with the Debtors regarding issues relating to payments under the Interim Compensation Order, and preparing McDermott's second interim and final fee application.

37. Finally, McDermott attorneys and paraprofessionals reviewed and monitored the Debtors' employment of ordinary course professionals pursuant to the order entered July 1, 2020 authorizing the Debtors' employment of ordinary course professionals.

H. **Fee/Employment Objections**
   **McDermott Billing Code: B170**
   **Fees: $3,649.00/Hours Billed: 4.10**

38. This matter category includes time spent by McDermott attorneys and paraprofessionals providing services related to reviewing retention applications and related fee statements filed by the Debtors' professionals.

I. **Avoidance Action Analysis**
   **McDermott Billing Code: B180**
   **Fees: $1,377,600.50/Hours Billed: 1,635.10**

39.    Time billed in this category relates to the investigation of the validity of the claims and liens of certain prepetition secured parties including Ares Capital Corporation, ACF FINCO I LP, U.S. Bank National Association, GSO Capital Partners LP and its affiliate, Blackstone Tactical Opportunities Advisors L.L.C. ("**Blackstone/GSO**"), which liens are tied to an investigation of an October 2018 acquisition by the Debtors of a significant portion of Global Brands Group Holding Limited's North American Licensing business, which comprised 74% of the Debtors' pro forma 2018 revenues and 71% of its gross profit.  Such work included research related to the issues being investigated and the legal standard regarding potential causes of action, crafting an investigation strategy and protocol, drafting requests for the production of documents, drafting notices of deposition and subpoenas, reviewing document productions by the Special Committee, Consensus Securities LLC, Blackstone/GSO and Tengram Capital Partners, L.P. ("**Tengram**"), drafting a Rule 2004 motion directing appearance for oral examination and negotiating a stipulated order resolving the Debtors' objection thereto,[8] preparing for and conducting depositions and interviews, drafting a demand letter to the Debtors' board of directors regarding certain causes of action, drafting an adversary complaint based on the findings of the Committee's investigation, and drafting a motion for derivative standing on behalf of the Committee.  In addition, McDermott attorneys and paraprofessionals spent time in this category on analyzing the Debtors' first and second lien debt documents and securitization facility documents.  McDermott attorneys also (i) conferred on a regular basis with Debtors' counsel regarding the Special Committee's investigation into certain of the Debtors' prepetition business and financing transactions and (ii) participated in negotiations resulting in a global

---

[8]    Some of the services provided by McDermott relating to the Rule 2004 motion have been recorded under Billing Code B190.

resolution of the issues raised in the Committee investigation and in its objections to confirmation of the Debtors' proposed plan of reorganization.

J.      **Assumption/Rejection of Leases**
        **McDermott Billing Code: B185**
        **Fees: $15,362.00/Hours Billed: 19.50**

40.     Time billed in this category relates to McDermott's work examining issues related to the Debtors' executory contracts and unexpired leases, including reviewing the Debtors' motion to reject certain leases and abandon property and researching case law related thereto, drafting an objection to such proposed rejection and abandonment, reviewing and analyzing the Debtors' periodic notices of rejection of executory contracts and/or unexpired leases pursuant to the rejection procedures approved by the Court on June 11, 2020, and analyzing the Debtors' October 2018 transition services agreement with GBG USA Inc. and the Debtors' motion to settle contract and lease-related issues with GBG.

K.      **Other Contested Matters**
        **McDermott Billing Code: B190**
        **Fees: $196,124.00/Hours Billed: 239.40**

41.     Time billed in this category relates to the time spent by McDermott attorneys and paraprofessionals providing services relating to preparing all pleadings in connection with the Committee's objections to various motions filed by the Debtors, negotiating with the Debtors over proposed orders and resolutions to various motions and pleadings, resolving the Committee's formal and informal objections to various motions filed by the Debtors, and reviewing/analyzing other parties' objections to various motions and pleadings filed by the Debtors. Some time by McDermott attorneys relating to the preparation of the Committee's derivative standing motion has been recorded under this matter.

L.      **Business Operations**

17

**McDermott Billing Code:  B210**
**Fees:  $15,086.50/Hours Billed:  14.30**

42.     Time billed in this category relates to McDermott's conferences and correspondence with BRG related to the Debtors' business plan and operations, including with respect to contract issues and the Debtors' organizational structure, schedules of assets and liabilities and statements of financial affairs, and business projections.  This matter also includes time spent by McDermott attorneys and paraprofessionals communicating with the Debtors regarding these issues.

M.     **Employee Benefits and Pensions**
       **McDermott Billing Code:  B220**
       **Fees:  $6,375.00/Hours Billed:  6.20**

43.     Time billed in this category relates to McDermott's review and analysis of the Debtors' proposed severance program and negotiation of modifications thereto for the benefit of all of the Debtors' constituencies.

N.     **Financing/Cash Collections**
       **McDermott Billing Code:  B230**
       **Fees:  $290,296.50/Hours Billed:  317.50**

44.     Time billed to this category relates to the Debtors' proposed debtor-in-possession financing ("**DIP**") and first-day motion to continue selling receivables and related rights pursuant to a prepetition securitization facility (the "**Securitization Program**"), as well as the Debtors' Work Fee Motion.  During the Application Period, McDermott, among other things:  (i) reviewed and analyzed the DIP motion and all DIP financing-related documents; (ii) reviewed and analyzed the motion to continue the Securitization Program and all Securitization Program-related documents; (iii) conferred and corresponded with counsel for the DIP lenders and counsel for the agent for the securitization facility regarding various issues; (iv) reviewed and analyzed

18

the interim DIP order and interim Securitization Program continuation order; (v) drafted outlines of DIP and Securitization Program issues; (vi) drafted and filed an objection to the DIP motion; (vii) draft and filed an objection to the Securitization Program motion; (viii) corresponded and conferred with counsel and estate professionals regarding DIP and Securitization Program issues; (ix) negotiated resolutions of DIP and Securitization Program issues; (x) reviewed and analyzed the draft final DIP order and provided comments thereto; (xi) reviewed and analyzed the draft final Securitization Program order and provided comments thereto; (xii) monitored the implementation and Debtors' compliance with the terms of the final DIP order and final Securitization Program order; (xiii) conferred and corresponded regarding same; (xiv) reviewed and analyzed the Debtors' Work Fee Motion; (xv) drafted and filed a limited objection to the Work Fee Motion; and (xvi) negotiated a resolution of the Committee's issues with respect to the Work Fee Motion.

O.    **Tax Issues**
**McDermott Billing Code:  B240**
**Fees:  $8,279.50/Hours Billed:  6.90**

45.    This matter category includes time spent by McDermott attorneys and paraprofessionals reviewing certain tax issues relating to or arising in these Chapter 11 Cases, including the tax implications of the global settlement and Plan for the Hudson Notes and Centric Brands stock and NOL carryback issues, and conferring with BRG and the Debtors' advisors regarding these issues.

P.    **Vendor Matters**
**McDermott Billing Code:  B280**
**Fees:  $34,888.00/Hours Billed:  49.60**

46.    Time billed to this category relates to time spent by McDermott attorneys and paraprofessionals in connection with reviewing and analyzing the Debtors' motions to pay

19

critical vendors, 503(b)(9) claimants, and certain lien claimants, as well as the Committee's objections to such motions. Time billed to this category also relates to time spent by McDermott attorneys and paraprofessionals negotiating the resolution of various vendor claims.

Q.     **Insurance**
       **McDermott Billing Code:  B290**
       **Fees:  $89.00/Hours Billed:  .10**

47.     Time billed to this category relates to work McDermott performed in reviewing the revised order relating to the Debtors' insurance in these Chapter 11 Cases.

R.     **Claims Administration & Objections**
       **McDermott Billing Code:  B310**
       **Fees:  $7,553.50/Hours Billed:  11.40**

48.     Time billed to this category relates to work McDermott performed related to various claims-related issues, including research into issues related to creditor standing to bring certain claims against various constituents, analysis of the Debtors' schedules of assets and liabilities in connection with potential objections to the claims of GBG USA, analysis of the claims pool and claims reconciliation issues, and conferences with BRG and Debtors' counsel regarding same.

S.     **Plan and Disclosure Statement**
       **McDermott Billing Code:  B320**
       **Fees:  $683,069.50/Hours Billed:  726.40**

49.     Time billed to this category relates to research and correspondence regarding the Debtors' plan and disclosure statement. During the Application Period, McDermott, among other things:  (i) reviewed and analyzed the restructuring support agreement, plan documents, amended plan documents, plan supplement documents, and the proposed confirmation order and conferred and corresponded regarding the same; (ii) conferred and corresponded regarding issues with respect to the Debtors' plan and discovery to be conducted by the Committee in connection

20

with plan confirmation; (iii) conducted legal and other research regarding issues raised by the Debtors' proposed plan and disclosure statement; (iv) drafted, filed, and prosecuted an objection to the adequacy of the information contained in the Debtors' disclosure statement; (v) drafted a Committee plan recommendation letter to be included in the solicitation package sent to general unsecured creditors (and, after the Committee negotiated a global settlement with the Debtors, the First Lien Lenders, the Second Lien Lenders, Tengram and the Tengram Directors, drafted a revised plan recommendation letter to general unsecured creditors); (vi) drafted document requests and interrogatories in connection with plan confirmation; (vii) reviewed and analyzed documents, deposition transcripts, and other information produced in discovery in connection with plan confirmation; (viii) researched issues relating to and drafted a Committee plan objection; (ix) reviewed and analyzed plan objections filed by other parties; (x) conducted legal research and drafted a Committee objection to the Debtors' motion for an extension of their exclusive periods to file a plan and solicit acceptances thereof; and (xi) engaged in plan settlement negotiations and conferred and corresponded regarding issues with respect to the same, which resulted in a global settlement resolving all of the Committee's issues with respect to the Debtors' plan. McDermott attorneys and paraprofessionals also reviewed, researched issues relating to, and prepared responses to plan confirmation-related discovery requests served by the Debtors upon the Committee.

T.    **General Bankruptcy Advice/Opinions**
      **McDermott Billing Code:  B410**
      **Fees:  $9,249.00/Hours Billed:  13.80**

50.    Time billed to this category relates to time spent reviewing financial advisor pitch decks to obtain general information about the case in connection with objections to first day relief, discussing the general background of the case for formulating case strategy, providing

general guidance to Committee members with respect to the case, including with respect to preparing and filing proofs of claim, analyzing the terms of certain of the Debtors' debt instruments, and communicating with Committee members regarding same.

U.    **General Corporate**
      **McDermott Billing Code:  B460**
      **Fees:  $1,916.00/Hours Billed:  4.30**

51.    Time billed to this category relates to general research into corporate matters and information on the Debtors, reviewing stock issues, charters, and perfection certificates, and determining proper jurisdiction, former names, assumed names, and former locations of certain loan parties.

### Statement of McDermott

52.    The foregoing professional services performed by McDermott were appropriate and necessary for the effective administration of these cases.  They were in the best interests of Committee, the Debtors and other parties-in-interest. Compensation for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues, or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

53.    The majority of the services performed by partners and associates of McDermott were rendered by McDermott's Restructuring and Insolvency group.   The attorneys at McDermott have represented either the debtor or the creditors' committee in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from McDermott's corporate, litigation, and finance practice groups, as well as attorneys in other specialized areas as necessary, were involved with McDermott's representation of the

Committee.  Overall, McDermott brings a particularly high level of skill and knowledge which has inured to the benefit of the Committee and all stakeholders.

54.    The professional services performed by McDermott on behalf of the Committee during the Application Period required an aggregate expenditure of 3,969.70 recorded hours by McDermott's partners, counsel, associates, and paraprofessionals. Of the aggregate time expended during the Application Period, 2,149.30 recorded hours were expended by partners and counsel of McDermott, 1,289.50 recorded hours were expended by associates, and 530.90 recorded hours were expended by paraprofessionals of McDermott.

55.    McDermott's hourly billing rates for attorneys working on these Chapter 11 Cases ranged from $545 to $1,440. For the Application Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $995.75, and a total blended hourly billing rate (including paraprofessionals) of approximately $755.00. Due to the unique demands of the first few months of the Chapter 11 Cases—including initial assessments with respect to a comprehensive investigation of certain prepetition transactions and certain liens—McDermott's services on behalf of the Committee required significant participation from more senior members of the McDermott team. Such fees are reasonable relative to the customary compensation received by McDermott from nonbankruptcy clients and by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.

56.    As set forth in **Exhibit D** hereto, McDermott has disbursed $84,090.13 as expenses incurred in providing professional services during the Application Period.   The expenses incurred included, among other things, court and filing fees, online research costs, fees

23

for obtaining transcripts, lien searches, usage charges for data review and production software, and charges for telephonic hearing appearances.

57.     These charges are intended to cover McDermott's direct operating costs, which costs are not incorporated into McDermott's hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit D** are separately charged for such services.

58.     McDermott made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

59.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.
>
> 11 U.S.C. § 330(a)(3).

60.     McDermott respectfully submits that the amount of compensation requested during the Application Period is "reasonable" considering the nature, extent and value of the professional services performed during the Chapter 11 Cases.   The fees sought in this Application reflect an aggregate of hours expended by McDermott attorneys and paraprofessionals performing services necessary and beneficial to the estate for the Application Period.   Work was carefully assigned to appropriate attorneys or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication. As discussed above, the rates charged by McDermott for these services are reasonable relative to rates charged by McDermott to nonbankruptcy clients and other professionals of comparable skill and competence. McDermott has diligently undertaken to minimize costs to the Debtors' estates while still ensuring that the Committee receives the highest quality representation.

61.     The services for which McDermott seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interests of, the Committee. The services rendered by McDermott were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

62.     Based on an application of the above factors and its compliance with the Guidelines, McDermott respectfully submits that approval of the compensation sought herein is warranted.

## Reservation of Rights

63.     It is possible that some Committee member expenses incurred during the Application Period are not reflected in this Application. McDermott reserves the right to include such amounts in a future fee application.

**Notice**

64.     Pursuant to the Interim Compensation Order, notice of this Application will be served upon: (i) Centric Brands Inc., 350 5th Avenue 6th floor, New York, NY 10118 (Attn.: Andrew Tarshis); (ii) counsel to the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036 (attn.: Gregg M. Galardi and Cristine Pirro Schwarzman), email: gregg.galardi@ropesgray.com and cristine.schwarzman@ropesgray.com; (iii) William K. Harrington, United States Trustee, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Rm 1006, New York, NY 10014 (Attn.: Andrea B. Schwartz, Esq.), email: andrea.b.schwartz@usdoj.gov; (iv) counsel to ACF Finco I LP, as Collateral Agent and Revolver Agent under the Prepetition First Lien Credit Agreement and Collateral Agent under the DIP Revolving Credit Agreement, Morgan, Lewis & Bockius LLP, One Federal Street, Boston, MA 02110 (Attn: Julia Frost-Davies, Laura McCarthy), email: julia.frost-davies@morganlewis.com, laura.mccarthy@morganlewis.com; (v) counsel to certain lenders under the DIP Revolving Credit Agreement and certain lenders under the Prepetition First Lien Credit Agreement, Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611 (Attn: Richard A. Levy and James Ktsanes), email: richard.levy@lw.com and james.ktsanes@lw.com; (vi) counsel to the agent under the DIP Term Loan Credit Agreement and the agent under the Prepetition Second Lien Credit Agreement, Nixon Peabody LLP, 100 Summer Street, Boston, MA 02110 (Attn: Catherine Ng), email: cng@nixonpeabody.com; (vii) counsel to certain lenders under the DIP Term Loan Credit Agreement and certain lenders under the Prepetition Second Lien Credit Agreement, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036 (Attn: Ira S. Dizengoff, Philip C. Dublin, and Brad M. Kahn), email: idizengoff@akingump.com, pdublin@akingump.com and bkahn@akingump.com; (viii) counsel

26

to the agent under the Receivables Purchase Agreement, Mayer Brown, 1221 Avenue of the Americas, New York, NY 10020 (Attn: Brian Trust), email: btrust@mayerbrown.com; and (ix) parties that have requested notice pursuant to Bankruptcy Rule 2002.  The Committee submits that, in light of the nature of the relief requested, no other or further notice need be given.

**No Prior Request**

65.    No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, McDermott respectfully requests that the Court enter an order, substantially in the form attached hereto as **Exhibit H**, (a) awarding to McDermott on a final basis allowance of compensation in the amount of $3,368,610.10 and payment in the amount of $3,060,393.00 for professional and paraprofessional services provided during the Application Period, and reimbursement in the amount of $84,090.13 for actual, reasonable, and necessary expenses incurred in the Application Period; (b) authorizing and directing the Debtors to remit payment to McDermott for the balance of such fees and expenses allowed therein; and (c) granting such other relief as is appropriate under the circumstances.

Dated: New York, New York
     December 7, 2020

Respectfully submitted,

**MCDERMOTT WILL & EMERY LLP**

*/s/ Timothy W. Walsh*
Timothy W. Walsh
Kristin K. Going
340 Madison Avenue
New York, NY  10173
Telephone:  (212) 547-5615
Facsimile:  (212) 547-5444
E-mail:  twwalsh@mwe.com
         kgoing@mwe.com

*Counsel to the Official Committee of Unsecured
Creditors of Centric Brands Inc., et al.*

## **<u>Exhibit A</u>**

Walsh Declaration

**MCDERMOTT WILL & EMERY LLP**
Timothy W. Walsh
Kristin K. Going
340 Madison Avenue
New York, New York 10173
Telephone: (212) 547-5615
Facsimile:  (212) 547-5444

*Counsel to the Official Committee of Unsecured Creditors*
*of Centric Brands Inc., et al.*

|  |  |
|---|---|
| *In re* | **Chapter 11** |
| **Centric Brands Inc.,** *et al.*, | **Case No. 20-22637 (SHL)** |
| **Debtors.[1]** | **(Jointly Administered)** |

### DECLARATION OF TIMOTHY W. WALSH IN SUPPORT OF THE SECOND INTERIM AND FINAL FEE APPLICATION OF MCDERMOTT WILL & EMERY LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CENTRIC BRANDS INC., ET AL. FOR (I) THE SECOND INTERIM PERIOD FROM JULY 1, 2020 THROUGH OCTOBER 9, 2020 AND (II) THE FINAL COMPENSATION PERIOD FROM MAY 29, 2020 THROUGH OCTOBER 9, 2020

Under 28 U.S.C. § 1746, I, Timothy W. Walsh, declare as follows under the penalty of

perjury:

1.      I am a partner of the firm of McDermott Will & Emery LLP ("**McDermott**"),

counsel to the Official Committee of Unsecured Creditors (the "**Committee**") in the above-

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Centric Brands Inc. ("**Centric**") (8178); Added Extras LLC (5851); American Marketing Enterprises Inc. (9672); Briefly Stated Holdings, Inc. (9890); Briefly Stated Inc. (6765); Centric Bebe LLC (2263); Centric Brands Holding LLC (3107); DBG Holdings Subsidiary Inc. (4795); DBG Subsidiary Inc. (6315); DFBG Swims, LLC (8035); F&T Apparel LLC (9183); Centric Accessories Group LLC (3904); Centric Beauty LLC (8044); Centric Denim Retail LLC (1013); Centric Denim USA, LLC (9608); Centric Jewelry Inc. (6431); Centric Socks LLC (2887); Centric West LLC (3064); Centric-BCBG LLC (5700); Centric-BCBG Retail LLC (4915); HC Acquisition Holdings, Inc. (4381); Hudson Clothing, LLC (2491); Hudson Clothing Holdings, Inc. (4298); Innovo West Sales, Inc. (8471); KHQ Athletics LLC (7413); KHQ Investment LLC (0014); Lotta Luv Beauty LLC (0202); Marco Brunelli IP, LLC (0227); RG Parent LLC (4002); RGH Group LLC (9853); Robert Graham Designs, LLC (1207); Robert Graham Holdings, LLC (0213); Robert Graham Retail LLC (7152); Rosetti Handbags and Accessories, Ltd. (2905); and VZI Investment Corp. (5233).

captioned chapter 11 cases (the "**Chapter 11 Cases**").  McDermott maintains offices at, among other places, 340 Madison Avenue, New York, New York 10173.  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United State District Courts for the Eastern District of Michigan, the Northern, Southern, and Eastern Districts of New York, and the Western District of Wisconsin, as well as the United States Bankruptcy Courts for the Northern, Southern, and Eastern Districts of New York.  There are no disciplinary proceedings pending against me.

2.      McDermott submits this second interim and final fee application in accordance with sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1(a) of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**Appendix A Guidelines**"), the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, adopted on June 11, 2013 (the "**Appendix B Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated June 11, 2020 [Docket No. 185] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and, together with the Local Guidelines, the Appendix A Guidelines and the Appendix B Guidelines, the "**Guidelines**").

3.      I am the professional designated by McDermott with the responsibility for McDermott's compliance in these cases with the Guidelines.  This certification is made in respect of McDermott's application, dated December 7, 2020 (the "**Application**"), for the final allowance of compensation for professional services and reimbursement of expenses for the period commencing May 29, 2020 through and including October 9, 2020 (the "**Application Period**") in accordance with the Guidelines.

4.      Pursuant to paragraph B.1 of the Local Guidelines, I certify that:

   a.      I have read the Application;

   b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically set forth herein;

   c.      The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by McDermott and generally accepted by McDermott's clients; and

   d.      In providing a reimbursable service, McDermott does not make a profit on that service, whether the service is performed by McDermott in-house or through a third party.

5.      With respect to Section B.2 of the Local Guidelines, I certify that the Committee, Debtors, and U.S. Trustee have all been provided with a statement of the fees and disbursements accrued during each month subject to the Application, containing a list of professionals and paraprofessionals providing services, their respective billing rates, the aggregate hours spent by each professional and paraprofessional, a general description of services rendered, a reasonably detailed breakdown of the disbursements incurred and an explanation of billing practices.  Due to administrative limitations and the fast-paced nature of these Chapter 11 Cases, such statements were not provided within the time frame set forth in the Local Guidelines but were in compliance with the Interim Compensation Order.

3

6. With respect to Section B.3 of the Local Guidelines, I certify that the Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

7. The following is provided in response to the request for additional information set forth in C.5. of the Appendix B Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Response**: McDermott provided voluntary write-offs of certain fees during the Application Period in its discretion.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response**: For the Application Period, McDermott is not seeking fees that exceed amounts budgeted for that period by 10% or more.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response**: No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response**: Yes. During the Application Period, approximately 12.20 hours and $5,909.50 in fees were spent reviewing time records for compliance with the Guidelines.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response**: Yes.

4

**Question:** Does this fee application include rate increases since retention?

**Response**: No.

Dated: New York, New York
      December 7, 2020

/s/ Timothy W. Walsh
Timothy W. Walsh

## **Exhibit B-1**

Summary of Total Fees Incurred and Hours Billed During the Interim Application Period

| Timekeeper Name | Title | Dept. | Year Admitted to Bar | Hourly Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Todd Finger | Partner | Corporate Advisory | 1998 | $1,180 | 10.70 | $12,626.00 |
| Kristin Going | Partner | Restructuring & Insolvency | 2002 | $1,055 | 211.10 | $222,710.50 |
| Jacob Hollinger | Partner | Corporate Advisory | 1999 | $1,015 | 238.90 | $242,483.50 |
| David Hurst | Partner | Restructuring & Insolvency | 1998 | $1,050 | 176.90 | $185,745.00 |
| Michael Huttenlocher | Partner | Trial | 2006 | $1,005 | 100.70 | $101,203.50 |
| Andrew Kratenstein | Partner | Trial | 2000 | $1,185 | 90.60 | $107,361.00 |
| Ahn Lee | Partner | Corporate Advisory | 2005 | $1,125 | 31.60 | $35,550.00 |
| Jennifer Mikulina | Partner | IP Prosecution, Transactions & Strategy | 2001 | $1,095 | 0.80 | $876.00 |
| Timothy Walsh | Partner | Restructuring & Insolvency | 1991 | $1,375 | 173.60 | $238,700.00 |
| Daniel Zucker | Partner | U.S. & International Tax | 1984 | $1,430 | 2.90 | $4,147.00 |
| Stacy Lutkus | Employee Counsel | Restructuring & Insolvency | 2003 | $890 | 435.50 | $387,595.00 |
| Nate Barnett | Associate | Corporate Advisory | 2013 | $850[1] | 0.50 | $425.00[2] |
| Riley Orloff | Associate | Restructuring & Insolvency | 2015 | $830 | 31.70 | $26,311.00 |

---

[1]   McDermott voluntarily adjusted this rate to $830 to conform to the maximum rate for associates set forth in the original retention application.

[2]   The billed amount after the adjustment described in footnote 1 is $415.00.

| Timekeeper Name | Title | Dept. | Year Admitted to Bar | Hourly Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Jessica Greer Griffith | Associate | Trial | 2014 | $830 | 276.50 | $229,495.00 |
| Natalie Rowles | Associate | Restructuring & Insolvency | 2018 | $610 | 164.70 | $100,467.00 |
| Gregg Steinman | Associate | Restructuring & Insolvency | 2016 | $745 | 269.60 | $200,852.00 |
| Daniel Thomson | Associate | Restructuring & Insolvency | 2019 | $675 | 198.00 | $133,650.00 |
| Darren Yang | Law Clerk | Restructuring & Insolvency | Admission Pending | $545 | 108.50 | $59,132.50 |
| Zobeida G. Beal | Paralegal | IP Prosecution, Transactions & Strategy | N/A | $405 | 1.90 | $769.50 |
| Cathy Greer | Paralegal | Restructuring & Insolvency | N/A | $385 | 62.30 | $23,985.50 |
| Daniel Northrop | Paralegal | Restructuring & Insolvency | N/A | $510[3] | 178.90 | $91,239.00[4] |
| Atoosa Nowrouzi | Paralegal | Corporate Advisory | N/A | $320 | 120.00 | $38,400.00 |
| Fitalesh Belayneh | Litigation Technology Data Analyst | McDermott Discovery | N/A | $195 | 0.50 | $97.50 |
| Benjamin Casten | Discovery Consultant | McDermott Discovery | N/A | $490 | 0.30 | $147.00 |
| John Hoffman | Research Manager | Research & Libraries | N/A | $250 | 0.70 | $175.00 |

---

[3]    McDermott voluntarily agreed to reduce this rate from $510 to $433.50 for these Chapter 11 Cases.

[4]    The billed amount after the reduction described in footnote 3 is $77,553.15.

| Timekeeper Name | Title | Dept. | Year Admitted to Bar | Hourly Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Ed Kwon | Manager of Technology Project Management | McDermott Discovery | N/A | $415 | 4.20 | $1,743.00 |
| Fred Lee | Technology Project Manager | McDermott Discovery | N/A | $415 | 56.00 | $23,240.00 |
| Daniel Valentino | Litigation Technology Data Analyst | McDermott Discovery | N/A | $195 | 2.30 | $448.50 |
| **TOTALS** | | | | | **2,949.90** | **$2,469,575.00**[5] |

---

[5]   The total compensation sought after the reductions described in footnotes 1 and 3 is $2,455,879.15.

3

**<u>Exhibit B-2</u>**

Summary of Total Fees Incurred and Hours Billed During the Application Period

| Timekeeper Name | Title | Dept. | Year Admitted to Bar | Hourly Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Todd Finger | Partner | Corporate Advisory | 1998 | $1,180 | 10.70 | $12,626.00 |
| Kristin Going | Partner | Restructuring & Insolvency | 2002 | $1,055 | 396.10 | $417,885.50 |
| Jacob Hollinger | Partner | Corporate Advisory | 1999 | $1,015 | 238.90 | $242,483.50 |
| David Hurst | Partner | Restructuring & Insolvency | 1998 | $1,050 | 231.80 | $243,390.00 |
| Michael Huttenlocher | Partner | Trial | 2006 | $1,005 | 150.90 | $151,654.50 |
| Maris Kandestin | Partner | Restructuring & Insolvency | 2004 | $985 | 15.30 | $15,070.50 |
| Andrew Kratenstein | Partner | Trial | 2000 | $1,185 | 122.90 | $145,636.50 |
| Ahn Lee | Partner | Corporate Advisory | 2005 | $1,125 | 37.10 | $41,737.50 |
| John Lutz | Partner | U.S. & International Tax | 1990 | $1,440 | 3.00 | $4,320.00 |
| Jennifer Mikulina | Partner | IP Prosecution, Transactions & Strategy | 2001 | $1,095 | 0.80 | $876.00 |
| Timothy Walsh | Partner | Restructuring & Insolvency | 1991 | $1,375 | 273.50 | $376,062.50 |
| Daniel Zucker | Partner | U.S. & International Tax | 1984 | $1,430 | 2.90 | $4,147.00 |
| Stacy Lutkus | Employee Counsel | Restructuring & Insolvency | 2003 | $890 | 665.40 | $592,206.00 |

| Timekeeper Name | Title | Dept. | Year Admitted to Bar | Hourly Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Nate Barnett | Associate | Corporate Advisory | 2013 | $850[1] | 0.50 | $425.00[2] |
| Riley Orloff | Associate | Restructuring & Insolvency | 2015 | $830 | 31.70 | $26,311.00 |
| Jessica Greer Griffith | Associate | Trial | 2014 | $830 | 320.20 | $265,766.00 |
| Natalie Rowles | Associate | Restructuring & Insolvency | 2018 | $610 | 290.20 | $177,022.00 |
| Gregg Steinman | Associate | Restructuring & Insolvency | 2016 | $745 | 269.60 | $200,852.00 |
| Daniel Thomson | Associate | Restructuring & Insolvency | 2019 | $675 | 268.80 | $181,440.00 |
| Darren Yang | Law Clerk | Restructuring & Insolvency | Admission Pending | $545 | 108.50 | $59,132.50 |
| Zobeida G. Beal | Paralegal | IP Prosecution, Transactions & Strategy | N/A | $405 | 1.90 | $769.50 |
| Cathy Greer | Paralegal | Restructuring & Insolvency | N/A | $385 | 62.30 | $23,985.50 |
| Daniel Northrop | Paralegal | Restructuring & Insolvency | N/A | $510[3] | 264.60 | $134,946.00[4] |

---

[1]   McDermott voluntarily adjusted this rate to $830 to conform to the maximum rate for associates set forth in the original retention application

[2]   The billed amount after the adjustment described in footnote 1 is $415.00.
[3]   McDermott voluntarily agreed to reduce this rate from $510 to $433.50 for these Chapter 11 Cases.

[4]   The billed amount after the reduction described in footnote 1 is $ 114,704.10.

2

| Timekeeper Name | Title | Dept. | Year Admitted to Bar | Hourly Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Atoosa Nowrouzi | Paralegal | Corporate Advisory | N/A | $320 | 128.00 | $40,960.00 |
| Fitalesh Belayneh | Litigation Technology Data Analyst | McDermott Discovery | N/A | $195 | 1.50 | $292.50 |
| Benjamin Casten | Discovery Consultant | McDermott Discovery | N/A | $490 | 0.30 | $147.00 |
| John Hoffman | Research Manager | Research & Libraries | N/A | $250 | 0.70 | $175.00 |
| Ed Kwon | Manager of Technology Project Management | McDermott Discovery | N/A | $415 | 4.20 | $1,743.00 |
| Fred Lee | Technology Project Manager | McDermott Discovery | N/A | $415 | 61.40 | $25,481.00 |
| Mike McMillan | Senior Researcher | Research & Libraries | N/A | $250 | 0.70 | $175.00 |
| Sean Romero | Technology Project Manager | McDermott Discovery | N/A | $415 | 0.50 | $207.50 |
| Daniel Valentino | Litigation Technology Data Analyst | McDermott Discovery | N/A | $195 | 4.80 | $936.00 |
| **TOTALS** | | | | | **$3,969.70** | **$3,388,862.00**[5] |

---

[5]   The total compensation sought after the reductions described in footnotes 1 and 3 is $3,368,610.10.

3

## **Exhibit C**

Summary of Fees by Matter for the Application Period

| Matter Number | Matter Category Description | Interim Period | | Application Period | |
|---|---|---|---|---|---|
| | | Total Hours | Total Fees | Total Hours | Total Fees |
| B110 | Case Administration | 103.00 | $66,866.50 | 202.70 | $146,136.00 |
| B120 | Asset Analysis & Recovery | 66.60 | $51,708.00 | 66.60 | $51,708.00 |
| B130 | Asset Disposition | 25.40 | $25,125.00 | 25.40 | $25,125.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.60 | $479.00 | 0.60 | $479.00 |
| B150 | Creditor Meetings and Communication | 173.90 | $176,185.00 | 262.60 | $263,566.50 |
| B155 | Court Hearings | 50.70 | $49,466.00 | 90.60 | $85,026.00 |
| B160 | Fee/Employment Applications | 215.50 | $125,920.50 | 272.60 | $167,283.50 |
| B170 | Fee/Employment Objections | 0.00 | $0.00 | 4.10 | $3,649.00 |
| B180 | Avoidance Action Analysis | 1,458.90 | $1,210,749.00 | 1,635.10 | $1,377,600.50 |
| B185 | Assumption/Rejection of Leases | 6.10 | $5,807.00 | 19.50 | $15,362.00 |
| B190 | Other Contested Matters | 187.50 | $142,647.00 | 239.40 | $196,124.00 |
| B210 | Business Operations | 10.60 | $11,183.00 | 14.30 | $15,086.50 |

| Matter Number | Matter Category Description | Interim Period | | Application Period | |
|---|---|---|---|---|---|
| | | Total Hours | Total Fees | Total Hours | Total Fees |
| B220 | Employee Benefits and Pensions | 6.20 | $6,375.00 | 6.20 | $6,375.00 |
| B230 | Financing/Cash Collections | 29.50 | $13,326.50 | 317.50 | $290,296.50 |
| B240 | Taxes Issues | 6.90 | $8,279.50 | 6.90 | $8,279.50 |
| B280 | Vendor Matters | 0.80 | $844.00 | 49.60 | $34,888.00 |
| B290 | Insurance | 0.00 | $0.00 | 0.10 | $89.00 |
| B310 | Claims Administration & Objections | 2.70 | $1,681.00 | 11.40 | $7,553.50 |
| B320 | Plan and Disclosure Statement | 593.30 | $564,802.50 | 726.40 | $683,069.50 |
| B410 | General Bankruptcy Advice/Opinions | 11.20 | $7,923.00 | 13.80 | $9,249.00 |
| B460 | General Corporate | 0.50 | $207.50 | 4.30 | $1,916.00 |
| **TOTALS** | | **2,949.90** | **$2,469,575.00** | **3,969.70** | **$3,388,862.00** |

## **Exhibit D**

Summary of Actual and Necessary Expenses for the Application Period

| Expense Category | Amount |
|---|---|
| Miscellaneous Filing Fees/PACER | $1,244.30 |
| Computer Hosting Fees | $4,165.20 |
| Computer Usage Charge (Data Review & Production Software) | $3,796.60 |
| Messenger/Courier/Postage | $723.11 |
| Transcripts/Court Reporters | $8,181.65 |
| Court Telephonic Participation | $910.00 |
| Lien Searches | $8,610.14 |
| Computer-assisted Research | $56,459.13 |
| **TOTAL** | **$84,090.13** |

## Exhibit E

Detailed Description of Services Provided

 **McDermott Will & Emery**

**INVOICE**

Official Committee of Unsecured Creditors In re Centric Brands Inc.
225 West Washington St.
Indianapolis, IN  46204

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

## Remittance Copy
### Billing for services rendered through 06/30/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---:|
| Total Services | $ 919,287.00 |
| Total Costs and Other Charges Posted Through Billing Period | 5,780.07 |
| Total This Invoice | $ 925,067.07 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

**INVOICE**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| 225 West Washington St. | Invoice: | 3425689 |
| Indianapolis, IN  46204 | Invoice Date: | 08/14/2020 |

## Client Copy
### Billing for services rendered through 06/30/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 919,287.00 |
| Total Costs and Other Charges Posted Through Billing Period | 5,780.07 |
| Total This Invoice | $ 925,067.07 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3425689                                           08/14/2020
Client: 111613

Official Committee of Unsecured Creditors In re Centric Brands Inc.
225 West Washington St.
Indianapolis, IN  46204

For Services Rendered in Connection with:

Matter: 0011          Centric Brands Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/29/20 | Case Administration T. Walsh | 1.50 | 2,062.50 | Review committee organizational issues. |
| B110 05/29/20 | Case Administration D. Thomson | 1.90 | 1,282.50 | Review background materials for Centric Brands chapter 11 case. |
| B110 05/30/20 | Case Administration T. Walsh | 0.50 | 687.50 | Calls with Debtors' counsel. |
| B110 05/30/20 | Case Administration D. Northrop | 1.70 | 867.00 | Draft notice of appearance by McDermott Will & Emery LLP as proposed counsel to the Official Committee of Unsecured Creditors of Centric Brands, Inc., et al. and related certificate of service (1.3); revise notice of appearance (0.1); file notice of appearance and certificate of service (0.3) |
| B110 06/01/20 | Case Administration J. Griffith | 0.80 | 664.00 | Review background materials on Centric Brands and Centric Brand's Creditors' Committee. |
| B110 06/01/20 | Case Administration T. Walsh | 0.70 | 962.50 | Participate in calls with BRG. |
| B110 06/01/20 | Case Administration T. Walsh | 0.50 | 687.50 | Participate in call with Debtors' counsel re status. |
| B110 06/01/20 | Case Administration T. Walsh | 0.30 | 412.50 | Review NDA issues. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/01/20 | Case Administration D. Northrop | 1.00 | 510.00 | Review first day pleadings (0.9); e-mail correspondence with A. Kratenstein regarding same (0.1). |
| B110 06/01/20 | Case Administration D. Northrop | 1.30 | 663.00 | Research to obtain Debtors' proposed case management procedures (0.2); review same (0.4); review Judge Lane's chambers procedures (0.2); email correspondence with K. Going regarding Debtors' proposed case management procedures, Judge Lane's chambers procedures and court approval of proposed extension of time for the committee to respond/object to Debtors' first day pleadings (0.3); review notice of scheduling of omnibus hearing dates (0.2). |
| B110 06/01/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries in (0.2); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1). |
| B110 06/01/20 | Case Administration D. Thomson | 1.80 | 1,215.00 | Research investigation re budgets in other chapter 11 cases.(1.3); summarize research re: same (.5). |
| B110 06/02/20 | Case Administration D. Hurst | 1.70 | 1,785.00 | Telephone call with B. Duffy, R. Schmidt, K. Going, et al., re: review of certain business issues (.9); prepare for and telephone call with B. Duffy, S. Coulombe, D. Galfus, T. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Walsh, et al., re: analysis of case issues, next steps (.8). |
| B110 06/02/20 | Case Administration K. Going | 2.60 | 2,743.00 | Participate in calls with BRG (2 separate calls) (2.6). |
| B110 06/02/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1). |
| B110 06/02/20 | Case Administration D. Northrop | 0.40 | 204.00 | Prepare verified statement pursuant to Bankruptcy Rule 2019 for the Official Committee of Unsecured Creditors  (0.3); e-mail correspondence with K. Going regarding same (0.1). |
| B110 06/02/20 | Case Administration D. Northrop | 0.80 | 408.00 | Review Debtors' proposed case management procedures, including requirements for service of court filings and means for effectuating same (0.5); research means for effectuating service pursuant to the proposed case management procedures (0.3). |
| B110 06/03/20 | Case Administration D. Northrop | 1.20 | 612.00 | Prepare verified statement pursuant to Bankruptcy Rule 2019 for the Official Committee of Unsecured Creditors of Centric Brands Inc., et al. (1.1); e-mail correspondence with K. Going regarding same (0.1). |
| B110 06/03/20 | Case Administration D. Northrop | 4.40 | 2,244.00 | Prepare chart of debtors' first day pleadings, including |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| | Invoice: | 3425689 |
| | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | information regarding the relief requested in each motion/application and the currents status of each motion/application. |
| B110<br>06/03/20 | Case Administration<br>D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1). |
| B110<br>06/03/20 | Case Administration<br>T. Walsh | 1.20 | 1,650.00 | Review first day motion objections. |
| B110<br>06/03/20 | Case Administration<br>T. Walsh | 0.30 | 412.50 | Review XPO correspondence. |
| B110<br>06/03/20 | Case Administration<br>T. Walsh | 0.30 | 412.50 | Review NDA issues. |
| B110<br>06/04/20 | Case Administration<br>D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (.2); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1). |
| B110<br>06/04/20 | Case Administration<br>D. Northrop | 1.50 | 765.00 | Review debtors' proposed case management procedures (0.3); coordinate preparations for service of committee court filings (0.7); research regarding service of committee court filings by debtors' claims and noticing agent in certain cases (0.5). |
| B110<br>06/04/20 | Case Administration<br>J. Griffith | 1.50 | 1,245.00 | Review legal proceedings involving Centric Brands (.4); review first day motions and declarations (1.1). |
| B110<br>06/04/20 | Case Administration<br>D. Hurst | 0.40 | 420.00 | Telephone call with K. Going re: status of case matters, next steps. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

4



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/04/20 | Case Administration T. Walsh | 0.60 | 825.00 | Communications with Debtors' counsel re open issues. |
| B110 06/04/20 | Case Administration K. Going | 8.80 | 9,284.00 | Review first day pleadings (8.1); participate in calls with BRG and debtors (.7). |
| B110 06/05/20 | Case Administration D. Northrop | 1.50 | 765.00 | Draft form of certificate service and notice parties list. |
| B110 06/05/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1). |
| B110 06/05/20 | Case Administration D. Northrop | 1.20 | 612.00 | Review list of parties, counsel and advisors (0.4); revise same (0.8). |
| B110 06/05/20 | Case Administration D. Hurst | 2.10 | 2,205.00 | Review declarations in support of first day relief and certain other first day pleadings (1.7); prepare notes re: same (.4). |
| B110 06/05/20 | Case Administration T. Walsh | 0.50 | 687.50 | Participate in calls with Debtor re first day motions. |
| B110 06/06/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Calls with Debtors' counsel re first day motions. |
| B110 06/06/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); email correspondence regarding same with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1). |
| B110 06/08/20 | Case Administration D. Northrop | 1.10 | 561.00 | Review new court filings/docket entries (0.9); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.2). |
| B110 | Case Administration | 0.80 | 1,100.00 | Prepare for team call re |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/08/20 | T. Walsh | | | strategy on second day motion (.3); participate in team call re strategy on second day motion (.5). |
| B110 06/08/20 | Case Administration N. Rowles | 1.20 | 732.00 | Review and revise NDA in accordance with comments from Committee. |
| B110 06/09/20 | Case Administration M. Huttenlocher | 2.50 | 2,512.50 | Review first day hearing transcript (2.1); review notes from creditor interview (.4). |
| B110 06/09/20 | Case Administration D. Northrop | 0.80 | 408.00 | Review new court filings/docket entries in (0.6); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.2). |
| B110 06/09/20 | Case Administration D. Northrop | 0.10 | 51.00 | Update list of parties, counsel and advisors. |
| B110 06/09/20 | Case Administration K. Going | 0.60 | 633.00 | Call with Debtors regarding LC and other open issues. |
| B110 06/09/20 | Case Administration N. Rowles | 0.50 | 305.00 | Revise NDA and By-laws. |
| B110 06/10/20 | Case Administration D. Northrop | 1.30 | 663.00 | Review new court filings/docket entries in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) (1.2); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1) |
| B110 06/10/20 | Case Administration N. Rowles | 1.40 | 854.00 | Committee counsel phone call with BRG (.5); phone call with Committee members (.7); email correspondence with D. Hurst re: Agera plan (.1); revise By-laws (.1). |
| B110 06/11/20 | Case Administration T. Walsh | 1.00 | 1,375.00 | Partcipate in BRG update meeting. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/11/20 | Case Administration D. Northrop | 1.50 | 765.00 | Review new court filings/docket entries (1.4); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1) |
| B110 06/11/20 | Case Administration N. Rowles | 1.10 | 671.00 | Revise outstanding items list (.3); finalize NDA and By-laws and email to Committee members for signature and execution (.8). |
| B110 06/12/20 | Case Administration N. Rowles | 0.20 | 122.00 | Email correspondence with S. Handa and K. Going re: NDA and By-laws (.1); email revised signature page for same to S. Handa and C. Lo (.1). |
| B110 06/12/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) (0.5); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1) |
| B110 06/13/20 | Case Administration N. Rowles | 0.30 | 183.00 | Compile and email executed NDA and By-laws to K. Going. |
| B110 06/14/20 | Case Administration N. Rowles | 0.30 | 183.00 | Email executed NDA and By-laws to Debtors' counsel. |
| B110 06/14/20 | Case Administration S. Lutkus | 0.90 | 801.00 | Telephone conference with K. Going and T. Walsh re: open DIP issues (.4); participate in conference call with counsel to debtors and lenders in connection with same (.3); follow-up call with K. Going and T. Walsh (.2). |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/15/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Prepare for team calls with lender (.2); participate in team calls with lenders and debtors re open issues (.6). |
| B110 06/15/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1) |
| B110 06/16/20 | Case Administration T. Walsh | 0.50 | 687.50 | Calls with BRG re cast status. |
| B110 06/16/20 | Case Administration T. Walsh | 1.10 | 1,512.50 | Review negotiations with debtors' counsel on DIP & securitization (.7); multiple calls and emails re same (.4). |
| B110 06/16/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); circulate same to T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles (0.1). |
| B110 06/17/20 | Case Administration D. Northrop | 0.70 | 357.00 | Review new court filings/docket entries (0.6); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 06/17/20 | Case Administration T. Walsh | 0.50 | 687.50 | Attend strategy call with BRG. |
| B110 06/18/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 06/18/20 | Case Administration A. Kratenstein | 0.50 | 592.50 | Calls and emails with S. Lutkus re: strategy. |
| B110 | Case Administration | 0.30 | 153.00 | Review new court |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

8



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/19/20 | D. Northrop | | | filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 06/19/20 | Case Administration D. Northrop | 0.90 | 459.00 | Review current master service list obtained from the claims agent's website (0.2); revise/update form of certificate of service and service list for Committee court filings (0.5); review affidavit of service for Debtors' applications to retain professionals (0.2) |
| B110 06/20/20 | Case Administration N. Rowles | 0.30 | 183.00 | Review Debtors' revisions to NDA and email K. Going re: same. |
| B110 06/20/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Conference call with Debtors' counsel re DIP order and investigation. |
| B110 06/20/20 | Case Administration T. Walsh | 1.50 | 2,062.50 | Attend to DIP Order revisions and negotiations. |
| B110 06/22/20 | Case Administration D. Valentino | 2.50 | 487.50 | Create new Relativity workspace: 111613-0011 - Centric Brands Bankruptcy Create new CASE TEAM Group: 111613-0011 CASE TEAM Add users to 111613-0011 CASE TEAM: Northrop, Daniel  Finger, Todd Kratenstein, Andrew Load production set to Relativity: Debtors_SCVol001 Create PRIV, PHI Search Terms Reports |
| B110 | Case Administration | 1.80 | 747.00 | Quality check and inventory |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/22/20 | F. Lee | | | received third party production from Ropes & Gray (1.0); log document collection details to memorialize chain of custody (.4); prepare instructions for workspace creation, processing and ingestion to Relativity in preparation for attorney review (.2); administer workspace permissions adding case team to Relativity as requested by D. Northrop (.2). |
| B110 06/22/20 | Case Administration D. Northrop | 1.10 | 561.00 | Review new court filings/docket entries (1.0); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 06/22/20 | Case Administration D. Northrop | 1.30 | 663.00 | Review schedules of assets and liabilities filed by thirty-five debtor entities on June 22, 2020 |
| B110 06/23/20 | Case Administration D. Northrop | 2.10 | 1,071.00 | Review Debtors' SoFAs filed on June 22 and 23, 2020 (1.6); further review of Debtors schedules filed on June 22, 2020 (0.5) |
| B110 06/23/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 06/24/20 | Case Administration D. Hurst | 0.40 | 420.00 | Telephone call with K. Going re status of various case |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | Invoice: | 3425689 |
| | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | matters. |
| B110 06/24/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Participate in conference call with BRG re strategy issues. |
| B110 06/24/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 06/24/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review upcoming case deadlines and pending dates |
| B110 06/24/20 | Case Administration K. Going | 1.10 | 1,160.50 | Meeting with BRG regarding business update. |
| B110 06/25/20 | Case Administration D. Hurst | 2.60 | 2,730.00 | Prepare for and attend telephonic section 341 meeting of creditors, including review of certain schedules and statements. |
| B110 06/25/20 | Case Administration D. Northrop | 1.50 | 765.00 | Review docket for all pending dates and deadlines and to determine matters scheduled for June 30 omnibus hearing |
| B110 06/25/20 | Case Administration T. Walsh | 1.00 | 1,375.00 | Attend team call re Skillsoft (.6); review documents re same (.2); conference D. Thomson re same (.2). |
| B110 06/26/20 | Case Administration D. Northrop | 1.40 | 714.00 | Revise verified statement pursuant to Bankruptcy Rule 2019 for the Official Committee of Unsecured Creditors of Centric Brands Inc., et al. |
| B110 06/26/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles |


**McDermott
Will & Emery**

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding same (0.1) |
| B110 06/26/20 | Case Administration S. Lutkus | 0.20 | 178.00 | Telephone conference with E. Kehoe (Ropes & Gray) re: court status conference (.1); telephone conference with K. Going re: same, general update (.1). |
| B110 06/26/20 | Case Administration F. Lee | 1.30 | 539.50 | Log receipt of third party production to memorialize chain of custody and to document source location and status (.7); quality check third party document production for any deficiencies, process and load to workspace as requested by D. Northrop (.4); Attend conference call with G. Griffith to discuss Consultant access to workspace to streamline discussions and parallel review of documents (.2). |
| B110 06/27/20 | Case Administration D. Northrop | 1.10 | 561.00 | Revise verified statement pursuant to Bankruptcy Rule 2019 for the Official Committee of Unsecured Creditors of Centric Brands Inc., et al. (0.9); e-mail correspondence with K. Going regarding same (0.2) |
| B110 06/28/20 | Case Administration F. Lee | 1.80 | 747.00 | Adjust coding pane and create and test user accounts and separate coding pane for the BRG group, limiting access to specific documents and available resources, draft documentation of same as |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | requested by G. Griffith. |
| B110<br>06/29/20 | Case Administration<br>M. Huttenlocher | 1.00 | 1,005.00 | Attention to emails concerning deposition strategy (.25). Reviewing production from Special Committee (.75). |
| B110<br>06/29/20 | Case Administration<br>S. Lutkus | 0.70 | 623.00 | Telephone conference with K. Going re: ongoing case administration. |
| B110<br>06/29/20 | Case Administration<br>T. Walsh | 0.50 | 687.50 | Review 6/30 hearing issues. |
| B110<br>06/29/20 | Case Administration<br>D. Northrop | 1.10 | 561.00 | Review new court filings/docket entries (1.0); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110<br>06/30/20 | Case Administration<br>N. Rowles | 0.60 | 366.00 | Finalize revised NDA and email same to Debtors' counsel (.4); respond to phone call from counsel to customer re: case (.2). |
| B110<br>06/30/20 | Case Administration<br>F. Belayneh | 1.00 | 195.00 | IImport production data and load into the relativity workspace (.8); Conduct QC on data to ensure file count is correct and all text, natives and images are present and all field populated appropriately (.2). |
| | | 99.70 | 79,269.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 05/30/20 | Mtgs/Communications w/Creditor T. Walsh | 2.00 | 2,750.00 | Prepare for committee meeting re financial advisor retention and by-laws. |
| B150 06/01/20 | Mtgs/Communications w/Creditor D. Hurst | 4.60 | 4,830.00 | Review financial advisor pitch materials (1.2); attend financial advisor pitches (2.2); telephone call with committee re: selection of financial advisor (.4); prepare for and telephone call with G. Galardi, T. Walsh, K. Going, B. Duffy, et al., re case and business overview, second day relief, related matters (.3); telephone call with T. Walsh, K. Going, B. Duffy, C. Kearns re next steps (.5). |
| B150 06/01/20 | Mtgs/Communications w/Creditor T. Walsh | 3.50 | 4,812.50 | Review financial advisor interviews and committee meeting (1.8); review financial advisor proposals (1.7). |
| B150 06/01/20 | Mtgs/Communications w/Creditor K. Going | 5.80 | 6,119.00 | Prepare for and participate in committee meeting (3.8); call with BRG (1.0); prepare by-laws (.5) review and comment on NDA (.5). |
| B150 06/02/20 | Mtgs/Communications w/Creditor A. Kratenstein | 2.50 | 2,962.50 | Call with BRG re: Centric strategy (1.0); call with K. Going and G. Griffith re: strategy (.5);  reviewing background materials (1.0). |
| B150 06/02/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.50 | 1,335.00 | Participate in telephonic meeting with financial advisors re: next steps (.7); participate in telephonic meeting with committee |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | member re: general background (.8). |
| B150 06/03/20 | Mtgs/Communications w/Creditor K. Going | 4.90 | 5,169.50 | Prepare for and participate in call with BRG regarding initial information and work streams (1.4); prepare for committee meeting (2.3); calls with unsecured creditors [5 different creditors] (1.2). |
| B150 06/04/20 | Mtgs/Communications w/Creditor D. Hurst | 2.90 | 3,045.00 | Prepare for meeting with committee, including drafting talking points (1.6); telephone call with S. Coulombe, D. Galfus, T. Walsh, K. Going, et al., re: preparation for upcoming call with committee, recent developments (.6); telephone call with committee and case professionals re: recent developments, strategy for addressing first-day relief, related matters (.7). |
| B150 06/04/20 | Mtgs/Communications w/Creditor T. Walsh | 0.60 | 825.00 | Participate in MWE/BRG strategy call. |
| B150 06/04/20 | Mtgs/Communications w/Creditor T. Walsh | 0.70 | 962.50 | Attend meeting with UCC. |
| B150 06/04/20 | Mtgs/Communications w/Creditor N. Rowles | 1.70 | 1,037.00 | Preparation for call with committee (.4); call with BRG, T. Walsh, K. Going, and S. Lutkus in preparation for call with committee (.6); call with committee re: first day motions, case and plan updates (.7). |
| B150 | Mtgs/Communications | 0.30 | 267.00 | Participate in all-professionals |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/04/20 | w/Creditor<br>S. Lutkus | | | call in preparation for committee meeting (.3); |
| B150<br>06/05/20 | Mtgs/Communications w/Creditor<br>T. Walsh | 1.50 | 2,062.50 | Participate in call with team (BRG/MWE). |
| B150<br>06/05/20 | Mtgs/Communications w/Creditor<br>N. Rowles | 6.50 | 3,965.00 | Revise minutes from June 4, 2020 Committee call (3.4); review by-laws and NDA (2.5); email K. Going re: same (.1); email correspondence with S. Lutkus and K. Going re: call from creditor (.4); email K. Going and T. Walsh re: meeting minutes (.1). |
| B150<br>06/09/20 | Mtgs/Communications w/Creditor<br>K. Going | 3.50 | 3,692.50 | Prepare for UCC meeting (1.7); calls with BRG (1.0); calls with UCC members (.8). |
| B150<br>06/10/20 | Mtgs/Communications w/Creditor<br>D. Hurst | 0.80 | 840.00 | Prepare for committee call (.1); attend telephone call with Committee and case professionals re: recent developments, next steps in cases (.7). |
| B150<br>06/10/20 | Mtgs/Communications w/Creditor<br>T. Walsh | 0.70 | 962.50 | Participate in Committee meeting. |
| B150<br>06/10/20 | Mtgs/Communications w/Creditor<br>T. Walsh | 0.50 | 687.50 | Attend Committee administrative call. |
| B150<br>06/10/20 | Mtgs/Communications w/Creditor<br>K. Going | 4.00 | 4,220.00 | Prepare for UCC meeting (3.3); conduct committee meeting (.7). |
| B150<br>06/10/20 | Mtgs/Communications w/Creditor<br>S. Lutkus | 0.50 | 445.00 | Participate in all-advisor call prior to scheduled committee meeting. |
| B150 | Mtgs/Communications | 0.30 | 183.00 | Email creditor with generic |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

16



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/15/20 | w/Creditor<br>N. Rowles | | | email in response to voice message. |
| B150<br>06/16/20 | Mtgs/Communications<br>w/Creditor<br>K. Going | 4.10 | 4,325.50 | Prepare for correspodence to UCC for meeting (1.0); outline recent motions and issues for UCC discussion(3.1). |
| B150<br>06/17/20 | Mtgs/Communications<br>w/Creditor<br>N. Rowles | 1.90 | 1,159.00 | Weekly call with Committee professionals (.9); weekly call with Committee (1.1). |
| B150<br>06/17/20 | Mtgs/Communications<br>w/Creditor<br>K. Going | 2.80 | 2,954.00 | Prepare for and participate in Committee meeting (2.0); correspondence with other unsecured creditors (.8). |
| B150<br>06/17/20 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 0.80 | 712.00 | Participate in advisor pre-call in connection with weekly committee meeting. |
| B150<br>06/17/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Prepare for and attend committee call |
| B150<br>06/17/20 | Mtgs/Communications<br>w/Creditor<br>A. Kratenstein | 1.00 | 1,185.00 | Call w/ Creditors' Committee. |
| B150<br>06/18/20 | Mtgs/Communications<br>w/Creditor<br>D. Northrop | 0.10 | 51.00 | Respond to e-mail from creditor counsel regarding attending June 18, 2020 hearing through Zoom for Government link provided by court pursuant to counsel's e-mail request |
| B150<br>06/23/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.50 | 687.50 | Prepare for UCC meeting. |
| B150<br>06/23/20 | Mtgs/Communications<br>w/Creditor<br>D. Northrop | 0.30 | 153.00 | Create a file share for Creditors Committee members to access the Debtors' schedules and |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

| | Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | statements |
| B150 06/23/20 | Mtgs/Communications w/Creditor D. Northrop | 0.20 | 102.00 | Review U.S. Trustee notice regarding section 341 meeting (0.1); e-mail communication with MWE team regarding same (0.1) |
| B150 06/23/20 | Mtgs/Communications w/Creditor K. Going | 2.80 | 2,954.00 | Prepare for UCC meeting (2.4); draft agenda and update for Committee (2.4). |
| B150 06/24/20 | Mtgs/Communications w/Creditor N. Rowles | 1.70 | 1,037.00 | Call with BRG in preparation for call with Committee (1.0); weekly call with Committee (.7). |
| B150 06/24/20 | Mtgs/Communications w/Creditor D. Hurst | 2.20 | 2,310.00 | Prepare for and telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re preparation for upcoming Committee call (1.1); review BRG Committee update slide deck (.2); prepare for and attend telephone call with Committee and case professionals re: recent developments, next steps in cases (.9). |
| B150 06/24/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Prepare for and attend UCC call. |
| B150 06/24/20 | Mtgs/Communications w/Creditor D. Northrop | 1.10 | 561.00 | Create a file share for Creditors Committee members to access the Debtors' schedules and statements |
| B150 06/24/20 | Mtgs/Communications w/Creditor S. Lutkus | 2.50 | 2,225.00 | Participate in committee advisor pre-call in preparation for regular committee meeting (1.0); participate in weekly |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

18



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | committee telephonic meeting (.7); telephone conference with K. Going re: upcoming first meeting of creditors (.3); preliminary review of schedules of assets and liabilities and statements of financial affairs in connection with same (.5). |
| B150 06/24/20 | Mtgs/Communications w/Creditor K. Going | 1.30 | 1,371.50 | Lead Committee meeting (1.0); follow up discussions with creditors (.3) |
| B150 06/25/20 | Mtgs/Communications w/Creditor D. Northrop | 0.20 | 102.00 | E-mail correspondence with creditor attorney regarding service of Committee's court filings |
| B150 06/25/20 | Mtgs/Communications w/Creditor S. Lutkus | 5.60 | 4,984.00 | Review schedules of assets and liabilities and statements of financial affairs in preparation for first meeting of creditors (3.6); attend telephonic first meeting of creditors (2.0). |
| B150 06/25/20 | Mtgs/Communications w/Creditor K. Going | 1.60 | 1,688.00 | Lead UCC meeting (1.); follow up discussions with creditors (.6). |
| B150 06/25/20 | Mtgs/Communications w/Creditor K. Going | 1.10 | 1,160.50 | Call with BRG regarding weekly update. |
| B150 06/26/20 | Mtgs/Communications w/Creditor D. Northrop | 0.20 | 102.00 | E-mail correspondence with C. Lo of Trade Harvest Industrial Limited regarding accessing Debtors' schedules and statements of financial affairs on the file share site set up by Committee counsel |
| B150 | Mtgs/Communications | 0.90 | 949.50 | Call with B. Schmidt re Li & |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/26/20 | w/Creditor<br>K. Going | | | Fung. |
| B150<br>06/29/20 | Mtgs/Communications<br>w/Creditor<br>N. Rowles | 3.90 | 2,379.00 | Review notice of presentment of procedures for evidentiary hearing, hearing agenda and revised hearing agenda, revised orders granting retention applications (1.7); draft supplemental Walsh declaration (1.3); email correspondence with conflicts attorneys re: same (.4); email correspondence with D. Northrop re: hearing procedures (.3); email correspondence with K. Going re: same (.1); email Committee re: hearing (.1). |
| B150<br>06/29/20 | Mtgs/Communications<br>w/Creditor<br>D. Northrop | 0.20 | 102.00 | Follow-up e-mail correspondence with C. Lo of Trade Harvest Industrial Limited and others regarding access to Debtors' schedules and statements of financial affairs on the file share site set up by Committee counsel |
| B150<br>06/30/20 | Mtgs/Communications<br>w/Creditor<br>D. Northrop | 0.40 | 204.00 | Further e-mail correspondence to arrange for C. Lo of Trade Harvest Industrial Limited to access the Debtors' schedules and statements of financial affairs on the file share site set up by Committee counsel |
| | | 88.70 | 87,381.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 06/05/20 | Court Hearings D. Northrop | 1.50 | 765.00 | Arrange telephonic appearances for MWE team for June 9, 2020 hearing. |
| B155 06/08/20 | Court Hearings D. Northrop | 3.40 | 1,734.00 | Research regarding options for members of the Creditors Committee to listen to the June 9, 2020 hearing (1.8); multiple e-mails and telephone calls to arrange for members of the Creditors Committee to listen to the June 9, 2020 hearing  (1.6). |
| B155 06/08/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for D. Hurst for June 9, 2020 hearing in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) |
| B155 06/08/20 | Court Hearings K. Going | 1.00 | 1,055.00 | Preparation for hearing. |
| B155 06/08/20 | Court Hearings D. Thomson | 0.10 | 67.50 | Correspond with D. Northrop re: 6/9 hearing. |
| B155 06/09/20 | Court Hearings K. Going | 4.30 | 4,536.50 | Prepare for and participate in second day hearing. |
| B155 06/09/20 | Court Hearings D. Hurst | 2.20 | 2,310.00 | Prepare for and attend omnibus hearing, including review of relevant pleadings. |
| B155 06/09/20 | Court Hearings T. Walsh | 1.50 | 2,062.50 | Prepare and attend hearing on second day motions. |
| B155 06/09/20 | Court Hearings D. Northrop | 2.00 | 1,020.00 | Coordinate listen-only participation by members of the Creditors Committee at the June 9, 2020 hearing (0.5); attend June 9, 2020 hearing through listen-only Court Solutions line (1.5) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

21



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B155<br>06/09/20 | Court Hearings<br>N. Rowles | 1.70 | 1,037.00 | Preparation for second day hearing (.2); telephonically attend second day hearing (1.5). |
| B155<br>06/09/20 | Court Hearings<br>S. Lutkus | 0.10 | 89.00 | Telephone conference with K. Going re: results of second-day hearing. |
| B155<br>06/15/20 | Court Hearings<br>D. Northrop | 0.10 | 51.00 | E-mail correspondence with K. Going regarding telephonic appearances for the June 18, 2020 hearing and arrangements for Committee members to listen in to the June 18, 2020 hearing |
| B155<br>06/16/20 | Court Hearings<br>D. Northrop | 0.30 | 153.00 | Obtain transcript of June 9, 2020 hearing |
| B155<br>06/16/20 | Court Hearings<br>D. Northrop | 0.30 | 153.00 | Arrange telephonic appearances for T. Walsh and K. Going for June 18, 2020 hearing (0.2); arrange for Committee members to listen in to the June 18, 2020 hearing (0.1) |
| B155<br>06/17/20 | Court Hearings<br>K. Going | 0.80 | 844.00 | Participate in Zoom test with Court (.5); correspondence with Court regarding evidentiary hearing (.3). |
| B155<br>06/17/20 | Court Hearings<br>D. Northrop | 1.20 | 612.00 | Telephone call with K. Going regarding participation in the 6/18 evidentiary hearing through Zoom for Government and cancellation of Court Solutions reservations for the 6/18 hearing (0.1); telephone call with Court Solutions regarding same (0.2); follow- |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client: 111613<br>Invoice: 3425689<br>Invoice Date: 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | up e-mail correspondence with K. Going (0.2); review order entered on 6/17 governing procedures for remote evidentiary hearing on 6/18 (0.2); arrange for Committee members to attend the 6/18 hearing as permitted by the court's 6/17 order (0.3); e-mail correspondence with K. Going same (0.2). |
| B155<br>06/17/20 | Court Hearings<br>D. Northrop | 0.60 | 306.00 | Prepare Committee exhibit for 6/18 evidentiary hearing (0.2); review relevant provisions of order entered 6/17 governing procedures for remote evidentiary hearing on 6/18 (0.2); draft cover e-mail for transmitting Committee exhibit to the court (0.2) |
| B155<br>06/17/20 | Court Hearings<br>D. Northrop | 0.10 | 51.00 | E-mail correspondence with A. Kratenstein regarding arrangements for telephonic participation at 6/18 hearing |
| B155<br>06/18/20 | Court Hearings<br>S. Lutkus | 1.30 | 1,157.00 | Attend hearing in connection with DIP financing and securitization facility motions. |
| B155<br>06/18/20 | Court Hearings<br>D. Northrop | 0.10 | 51.00 | Research regarding alternative arrangements for creditor committee members to attend/listen in to future court hearings |
| B155<br>06/18/20 | Court Hearings<br>D. Northrop | 0.20 | 102.00 | Prepare and submit standing order for transcripts in the Centric Brands Inc. case |
| B155 | Court Hearings | 5.60 | 5,908.00 | Prepare for hearing on DIP |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/18/20 | K. Going | | | (3.4); Hearing on DIP Objection (2.2) |
| B155 06/18/20 | Court Hearings T. Walsh | 2.00 | 2,750.00 | Prepare for DIP hearing. |
| B155 06/18/20 | Court Hearings T. Walsh | 1.00 | 1,375.00 | Attend DIP hearing. |
| B155 06/18/20 | Court Hearings A. Kratenstein | 1.60 | 1,896.00 | Attend court hearing re: DIP and calls re: same. |
| B155 06/19/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Telephone call with S. Lutkus regarding attendance by creditor committee members at June 18, 2020 court hearing |
| B155 06/19/20 | Court Hearings D. Northrop | 0.20 | 102.00 | E-mail correspondence and telephone calls to transcriber regarding status of preparation of transcript of June 18, 2020 hearing |
| B155 06/20/20 | Court Hearings D. Northrop | 0.10 | 51.00 | E-mail correspondence with S. Lutkus regarding request for and status of preparation of transcript of June 18, 2020 hearing |
| B155 06/22/20 | Court Hearings D. Northrop | 0.40 | 204.00 | E-mail correspondence and telephone calls to transcriber to obtain transcript of June 18, 2020 hearing |
| B155 06/25/20 | Court Hearings D. Northrop | 0.50 | 255.00 | Arrange telephonic appearances for T. Walsh and K. Going for June 30, 2020 hearing (0.2); arrange for Committee members to listen to the June 30, 2020 hearing (0.2); e-mail correspondence with N. Rowles regarding same (0.1) |
| B155 | Court Hearings | 0.60 | 306.00 | Review Debtors' notice of |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/26/20 | D. Northrop | | | presentment of proposed order to establish procedures for evidentiary hearing on June 30, 2020 regarding contested matters and Debtors' proposed agenda for the June 30, 2020 omnibus hearing (0.4); email correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.2) |
| B155<br>06/26/20 | Court Hearings<br>D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for K. Going for June 26, 2020 5:00 p.m. status conference |
| B155<br>06/26/20 | Court Hearings<br>D. Northrop | 0.10 | 51.00 | Telephone conference with N. Rowles regarding arranging for Committee members to listen to the June 30, 2020 hearing |
| B155<br>06/26/20 | Court Hearings<br>K. Going | 1.00 | 1,055.00 | Participate in status conference with Court regarding upcoming hearing. |
| B155<br>06/26/20 | Court Hearings<br>D. Thomson | 0.30 | 202.50 | Review transcript of DIP hearing (.3) |
| B155<br>06/29/20 | Court Hearings<br>D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for S. Lutkus for June 30, 2020 omnibus hearing |
| B155<br>06/29/20 | Court Hearings<br>D. Northrop | 0.40 | 204.00 | E-mail correspondence with N. Rowles regarding arranging for Committee members to listen to the June 30, 2020 hearing, Debtors' proposed order to establish procedures for remote |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | evidentiary hearing, Debtors' option to file and serve a notice of telephonic hearing and other orders/notices governing the conduct of the June 30, 2020 hearing |
| B155 06/30/20 | Court Hearings K. Going | 1.80 | 1,899.00 | Prepare for and participate in omnibus hearing. |
| B155 06/30/20 | Court Hearings S. Lutkus | 1.00 | 890.00 | Participate in telephonic omnibus hearing. |
| B155 06/30/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Research to obtain transcript of June 30, 2020 omnibus hearing |
| | | 39.90 | 35,560.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 05/29/20 | Fee/Employment Applications D. Northrop | 1.00 | 510.00 | Prepare form of two declarations in support of application of the committee to retain MWE as counsel (In re Centric Brands Inc., et al.) |
| B160 05/29/20 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | Review financial advisor retention. |
| B160 05/31/20 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | Review financial advisor retention. |
| B160 06/02/20 | Fee/Employment Applications D. Northrop | 1.70 | 867.00 | Research for sample declarations by UCC co-chairs in support of applications of retain counsel in cases pending in the Southern District of New York (1.1); revise declaration by R. Tucker as co-chair of the Official Committee of Unsecured Creditors of Centric Brands Inc., et al. in support of Committee's retention of MWE as counsel (0.6). |
| B160 06/05/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | Review debtors' proposed interim compensation procedures (0.2). |
| B160 06/12/20 | Fee/Employment Applications D. Northrop | 0.60 | 306.00 | Review interim compensation procedures order (0.4); e-mail correspondence with K. Going regarding same (0.2) |
| B160 06/15/20 | Fee/Employment Applications N. Rowles | 4.10 | 2,501.00 | Draft MWE retention application (3.8); email K. Going re: same (.3). |
| B160 | Fee/Employment | 1.00 | 1,055.00 | Review retention applications |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/17/20 | Applications K. Going | | | for Debtors professionals. |
| B160 06/19/20 | Fee/Employment Applications N. Rowles | 1.30 | 793.00 | Revise McDermott retention application. |
| B160 06/20/20 | Fee/Employment Applications D. Northrop | 0.30 | 153.00 | Review interim compensation procedures order and deadlines established therein |
| B160 06/22/20 | Fee/Employment Applications N. Rowles | 0.30 | 183.00 | Revise McDermott retention application. |
| B160 06/23/20 | Fee/Employment Applications N. Rowles | 2.30 | 1,403.00 | Prepare McDermott retention application (1.8); revise (.5). |
| B160 06/23/20 | Fee/Employment Applications D. Northrop | 0.10 | 51.00 | E-mail correspondence with K. Going and A. Kratenstein regarding Ropes & Gray engagement letter |
| B160 06/24/20 | Fee/Employment Applications N. Rowles | 8.20 | 5,002.00 | Email correspondence with J. Boas (MWE Conflicts Counsel) re: conflicts check (1.3); email correspondence with M. Muzyk re: same (.3); email correspondence with McDermott Billing and Collections re: same (.4); email correspondence with K. Going re: same (.5); prepare McDermott retention application (4.7); review BRG retention application (.8); email BRG re: same (.2). |
| B160 06/24/20 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | Review retention app issues. |
| B160 | Fee/Employment | 1.80 | 918.00 | Prepare certificates of service |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| | | Invoice: | 3425689 |
| | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/24/20 | Applications D. Northrop | | | for Creditors' Committee retention applications (MWE and BRG), including updating service lists (0.9); coordinate preparations for service of Committee retention applications on June 25 (0.5); e-mail correspondence with N. Rowles regarding same (0.4) |
| B160 06/25/20 | Fee/Employment Applications D. Northrop | 2.00 | 1,020.00 | Review Committee's applications to retain and employ MWE as counsel and BRG as financial advisor (0.2); telephone call with N. Rowles regarding same (0.1); review procedures for signing, filing and verification of documents by electronic means (U.S. Bankruptcy Court for the S.D. of New York) (0.1); communication with N. Rowles regarding signatures on Committee applications to retain professionals (0.2); finalize certificates of service for the two retention applications (0.4); file Committee applications to retain and employ MWE as counsel and BRG as financial advisor (0.4); coordinate service of retention applications (0.5); send courtesy copies of retention applications to chambers via e-mail (0.1) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3425689
Invoice Date:  08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 06/25/20 | Fee/Employment Applications D. Northrop | 0.30 | 153.00 | Research for sample objections to debtors' application to retain and employ counsel |
| B160 06/25/20 | Fee/Employment Applications N. Rowles | 5.70 | 3,477.00 | Prepare MWE retention application (1.6); revise same (.9); email correspondence with J. Boas re: outstanding conflicts and mechanics of MWE's review for purposes of drafting retention aplication (.9); email correspondence with D. Northrop re: rservice of retention applications (.3); email correspondence with BRG re: RG retention application (.4); email correspondence with K. Going re: retention application (.3); phone calls with K. Going re: same (.2); email correspondence with D. Northrop re: same (.2); phone call with D. Northrop re: same (.1); email correspondence with T. Walsh re: same (.2); phone call with T. Walsh re: same (.1); phone call with R. Tucker (Committee co-chairman) re: same (.2); email correspondence with D. Brown and Great American re: same (.3). |
| B160 06/25/20 | Fee/Employment Applications T. Walsh | 0.80 | 1,100.00 | Review of MWE retention application |
| B160 | Fee/Employment | 2.60 | 2,743.00 | Finalize retention application |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/25/20 | Applications<br>K. Going | | | (1.5); review BRG retention application (.5); correspondence with N. Rowles regardiing same (.6). |
| B160<br>06/25/20 | Fee/Employment Applications<br>K. Going | 3.60 | 3,798.00 | Review debtor retention applications and analysis from BRG (2.0); review memo regarding debtor retention application and discuss same with team (1.6) |
| B160<br>06/26/20 | Fee/Employment Applications<br>D. Northrop | 0.10 | 51.00 | E-mail correspondence with C. John and J. Hernandez regarding issues relating to service of the Committee's applications to retain and employ MWE as counsel and BRG as financial advisor |
| B160<br>06/26/20 | Fee/Employment Applications<br>T. Walsh | 1.00 | 1,375.00 | Review retention application for 6/40 hearing and potential open issues re same. |
| B160<br>06/26/20 | Fee/Employment Applications<br>D. Thomson | 7.20 | 4,860.00 | Review Ropes & Gray retention application and supporting declaration (.4); research application of professional rules of conduct in bankruptcy (.6); research client conflicts in bankruptcy investigations (.5); research non-waivable client conflicts under the professional rules (.5); prepare response to Ropes & Gray retention application (4.5); correspond with S. Lutkus and N. Rowles re: same (.3); review comments to draft response from S. Lutkus (.4). |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | |
| --- | --- | --- | --- |
| | Client: | 111613 | |
| | Invoice: | 3425689 | |
| | Invoice Date: | 08/14/2020 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B160 06/26/20 | Fee/Employment Applications N. Rowles | 5.30 | 3,233.00 | Research conflict of interest cases for limited objection to Debtors' counsel retention application (2.8); review drafts of limited objection to Debtors' counsel retention application (1.2); prepare for 6/30 hearing (.6); phone call with D. Northrop re: same (.2); research Great American role in case and email S. Lutkus re: same (.5). |
| B160 06/26/20 | Fee/Employment Applications J. Griffith | 0.40 | 332.00 | Review docket updates and applications to retain and employ MWE and BRG (.4). |
| B160 06/30/20 | Fee/Employment Applications N. Rowles | 1.30 | 793.00 | Attend hearing on Debtors' retention applications. |
| B160 06/30/20 | Fee/Employment Applications D. Northrop | 0.90 | 459.00 | Review new court filings/docket entries (0.8); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| | | 57.10 | 41,363.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

32



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B170 06/26/20 | Fee/Employment Objections S. Lutkus | 4.10 | 3,649.00 | E-mail messages from/to K. Going re: Ropes & Gray retention (.2); e-mail messages to/from D. Thomson re: response to same (.2); e-mail messages to/from N. Rowles re: research in connection with same (.2); review background documents in connection with same (.6); review draft response to Ropes & Gray retention application ((1.6); revise same (1.3). |
| | | 4.10 | 3,649.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 06/01/20 | Avoidance Action Analysis S. Lutkus | 0.60 | 534.00 | Telephone conference with A. Lee re: general case background (.4); e-mail messages to/from A. Lee re: same (.2) |
| B180 06/02/20 | Avoidance Action Analysis J. Griffith | 6.00 | 4,980.00 | Research Centric Brands company overview, key players, and GBG Acquisition for overview memo (2.4); prepare list of potential investigation questions and issues to explore (1.4); call with A. Kratenstein and K. Going re strategy and investigation background research (.4); review Berkeley Research Group preliminary information request (.2); review SEC filings, including 10-K and 10-Q (1.6). |
| B180 06/02/20 | Avoidance Action Analysis T. Walsh | 1.20 | 1,650.00 | Participate in multiple calls re investigation (.6); creditor calls re investigation (.6). |
| B180 06/02/20 | Avoidance Action Analysis S. Lutkus | 1.00 | 890.00 | Review research re: size of investigation budgets in similar cases. |
| B180 06/03/20 | Avoidance Action Analysis A. Kratenstein | 2.00 | 2,370.00 | Call w/ J. Dunn re: Centric logistics and emails re: same (.8); call w/ T. Walsh, K. Going, and S. Lutkus re: strategy, logistics; and staffing (.4); review background materials (.8). |
| B180 06/03/20 | Avoidance Action Analysis J. Griffith | 2.00 | 1,660.00 | Conference call with Fireman Capital, MWE and P. Kim (1.0); revise and circulate |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client:<br>Invoice:<br>Invoice Date: | 111613<br>3425689<br>08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | notes from conference call (.4); review background information from CaplQ and Bloomberg Law regarding Centric Brands (.6). |
| B180<br>06/03/20 | Avoidance Action Analysis<br>T. Walsh | 1.00 | 1,375.00 | Participate in conference call with P. Kim re C. Akelman re transaction investigation issues. |
| B180<br>06/03/20 | Avoidance Action Analysis<br>T. Walsh | 0.60 | 825.00 | Participate in BRG/MWE call re investigation strategy. |
| B180<br>06/04/20 | Avoidance Action Analysis<br>J. Griffith | 2.00 | 1,660.00 | Research and prepare memo summarizing key Centric Brands employees, board of directors, company's name changes, company's acquisitions, and GBG acquisition (2.0). |
| B180<br>06/05/20 | Avoidance Action Analysis<br>A. Kratenstein | 1.80 | 2,133.00 | Preparation for call with BRG, T.Walsh, K. Going, and S. Lutkus (.2); call w/ BRG, T. Walsh, K. Going, and S. Lutkus re: Centric strategy (1.5); emails re: same (.1). |
| B180<br>06/05/20 | Avoidance Action Analysis<br>T. Walsh | 1.30 | 1,787.50 | Review diligence issues and objection issues. |
| B180<br>06/07/20 | Avoidance Action Analysis<br>A. Kratenstein | 0.50 | 592.50 | Call w/ K. Going re: Centric strategy. |
| B180<br>06/07/20 | Avoidance Action Analysis<br>K. Going | 3.00 | 3,165.00 | Call with A. Kratenstein regarding investigation and remedies (.5); review SEC filings and other information related to GBG acquisition (2.5). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 06/08/20 | Avoidance Action Analysis K. Going | 2.10 | 2,215.50 | Review investigation material. |
| B180 06/09/20 | Avoidance Action Analysis A. Kratenstein | 0.90 | 1,066.50 | Review analysis of potential claims. |
| B180 06/09/20 | Avoidance Action Analysis D. Thomson | 0.80 | 540.00 | Call with J. Lutz, K. Going, and S. Lutkus re: securitization facility (.8). |
| B180 06/10/20 | Avoidance Action Analysis M. Huttenlocher | 3.00 | 3,015.00 | Conference with A. Kratenstein and J. Griffith concerning investigation plan (.3); review 10-K of Centric Brands and email with litigation team concerning the same (1.4); review litigation investigation plan memo (1.3). |
| B180 06/10/20 | Avoidance Action Analysis A. Kratenstein | 2.20 | 2,607.00 | Call w/ P. Kim and others re: investigation (1.0); call with M. Huttenlocker and J. Griffith (.3); call w/ J. Dunn re: same (.2); revise list of areas for investigation (.6); emails re: same (.1). |
| B180 06/10/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Attend interview with Peter Kim. |
| B180 06/10/20 | Avoidance Action Analysis K. Going | 3.50 | 3,692.50 | Prepare outline for investigation (2.2); call with founder regarding investigation (1.3). |
| B180 06/10/20 | Avoidance Action Analysis J. Griffith | 4.80 | 3,984.00 | Research and prepare list of potential investigation claims, including fraudulent conveyance, directors and officers liability, and unjust |


McDermott
Will & Emery

| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
|---|---|---|
| | Invoice: | 3425689 |
| | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | enrichment claims (3.5); discuss with A. Kratenstein and M. Huttenlocher potential investigation claims (.3); interview P. Kim (1.0). |
| B180 06/11/20 | Avoidance Action Analysis M. Huttenlocher | 1.50 | 1,507.50 | Review document data room for plan to conduct further review (.7); review first lien credit agreement (.8). |
| B180 06/11/20 | Avoidance Action Analysis D. Northrop | 1.70 | 867.00 | Review first lien credit agreement documents and securitization facility documents. |
| B180 06/12/20 | Avoidance Action Analysis M. Huttenlocher | 3.00 | 3,015.00 | Review documents and not particular relevant provisions for bankruptcy issues. |
| B180 06/12/20 | Avoidance Action Analysis D. Thomson | 2.40 | 1,620.00 | Research 506(c) waivers and liens on avoidance actions in recent DIP orders (2.1); draft summary of research (.3) |
| B180 06/16/20 | Avoidance Action Analysis A. Kratenstein | 2.30 | 2,725.50 | Review Nine West complaint and 2004 requests (.8); draft insert for DIP motion re: investigation and emails re: same (1.0); call w/ T. Walsh, K. Going, and S. Lutkus re: strategy (.5). |
| B180 06/16/20 | Avoidance Action Analysis J. Griffith | 0.50 | 415.00 | Review case team communications regarding investigation strategy. |
| B180 06/16/20 | Avoidance Action Analysis D. Northrop | 1.90 | 969.00 | Review Centric Brands Inc. first and second lien debt documents for board resolutions and minutes authorizing the company and its subsidiaries to enter into to the first and second lien |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client: | 111613 |
| | | | | Invoice: | 3425689 |
| | | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | financing transactions (1.5); draft email memo to M. Huttenlocher regarding same (0.4) |
| B180 06/17/20 | Avoidance Action Analysis M. Huttenlocher | 6.30 | 6,331.50 | Conference with A. Kratenstein and G. Griffith concerning steps going forward (.4); review additional model document requests for 2004 motion (1.2); Prepare document requests for 2004 motion (2.9); revise same (1.8). |
| B180 06/17/20 | Avoidance Action Analysis T. Walsh | 0.80 | 1,100.00 | Attend team call re cross examination issues. |
| B180 06/17/20 | Avoidance Action Analysis J. Griffith | 1.10 | 913.00 | Review and circulate examples of applications for FRBP 2004 examinations (.6); call with A. Kratenstein and M. Huttenlocher to discuss investigation status and requests for production of documents (.4); review recent docket filings (.1). |
| B180 06/17/20 | Avoidance Action Analysis S. Lutkus | 4.90 | 4,361.00 | Review proposed language with respect to investigation protocol (.1); revsie same (.2); review draft cross examination outlines and BRG comments to same (1.8); general research in connection with professional fee budget and carve out (2.8). |
| B180 06/18/20 | Avoidance Action Analysis | 2.80 | 2,814.00 | Prepare document requests (1.6); review documents and |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3425689 |
| | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | M. Huttenlocher | | | contracts for purposes of developing document requests (.6); review draft cross-examination for purposes of developing document requests (.6). |
| B180 06/18/20 | Avoidance Action Analysis D. Thomson | 4.80 | 3,240.00 | Research precedent for Rule 2004 motion (.9); draft Rule 2004 motion and proposed order (3.8); correspond with S. Lutkus re: same (.1). |
| B180 06/19/20 | Avoidance Action Analysis A. Kratenstein | 1.70 | 2,014.50 | Prepare talking points for call w/ debtors' counsel re: investigation (.5); review equitable subordination research (.2); revise document requests to debtors (1.0). |
| B180 06/19/20 | Avoidance Action Analysis D. Northrop | 3.60 | 1,836.00 | Review 6/19/20 letter and related email correspondence from A. Lovell of Ropes and Gray regarding initial production of documents by Special Committee of the Board of Directors of Centric Brands Inc. in response to Initial UCC Informal Diligence Request (0.2); review 6/19/20 document production by Special Committee of the Board of Directors of Centric Brands Inc. in response to Initial UCC Informal Diligence Request (2.7); arrange for Committee FA to access and review Board Special Committee production (0.6); |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3425689 |
| | | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | e-mail correspondence and telephone call with S. Lutkus regarding same (0.1) |
| B180 06/19/20 | Avoidance Action Analysis M. Huttenlocher | 4.50 | 4,522.50 | Review document requests (1.0); revise same (1.3); review documents provided by special committee (2.2). |
| B180 06/19/20 | Avoidance Action Analysis T. Walsh | 1.30 | 1,787.50 | Review protocol issues. |
| B180 06/19/20 | Avoidance Action Analysis J. Griffith | 0.60 | 498.00 | Review Centric Investigation issues/topics memo to prepare for call with debtors' counsel (.2); communications with team and BRG regarding investigation strategy and document review (.2); discuss with F. Lee metadata fields for document productions (.2). |
| B180 06/19/20 | Avoidance Action Analysis S. Lutkus | 0.30 | 267.00 | Commence 2d circuit case law research in connection with upcoming investigation protocol call (.3). |
| B180 06/20/20 | Avoidance Action Analysis M. Huttenlocher | 0.50 | 502.50 | Revise document requests in response to comments from A. Kratenstein. |
| B180 06/20/20 | Avoidance Action Analysis K. Going | 2.00 | 2,110.00 | Call with Debtor regarding investigation and documents (1.0); internal discussion regarding protocol (.6); call with BRG (.4). |
| B180 06/20/20 | Avoidance Action Analysis J. Griffith | 3.10 | 2,573.00 | Review draft requests for production of documents (1.0); revise same (.6); review and analyze documents produced by the special committee (1.5). |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 06/21/20 | Avoidance Action Analysis A. Kratenstein | 0.50 | 592.50 | Revise non-waiver/confidentiality agreement and investigation protocol. |
| B180 06/21/20 | Avoidance Action Analysis M. Huttenlocher | 1.00 | 1,005.00 | Revise document requests in response to comments from G. Griffith (.3).; review investigation protocol with special committee (.4); review documents provided by special committee (.3). |
| B180 06/21/20 | Avoidance Action Analysis S. Lutkus | 6.60 | 5,874.00 | Review draft motion in connection with committee/debtor investigation (4.2); revise same (2.4). |
| B180 06/22/20 | Avoidance Action Analysis M. Huttenlocher | 3.80 | 3,819.00 | Review documents produced by special committee (2.3); review DIP financing order (.5); review receivables order (.2); review protective order and comment re same (.8). |
| B180 06/22/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review protocol issues. |
| B180 06/22/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review DIP budget issues. |
| B180 06/22/20 | Avoidance Action Analysis J. Griffith | 1.70 | 1,411.00 | Communications with investigation team regarding strategy and status (.3); review and revise draft protective order (.9); review summary of documents produced by the special committee (.5). |
| B180 | Avoidance Action | 1.00 | 510.00 | Further review of documents |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| | | Invoice: | 3425689 |
| | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/22/20 | Analysis<br>D. Northrop | | | produced on 6/19/2020 by the Special Committee of the Board of Directors of Centric Brands Inc. in response to Initial UCC Informal Diligence Request (0.8); e-mail correspondence with MWE team regarding same (0.2) |
| B180<br>06/23/20 | Avoidance Action Analysis<br>A. Kratenstein | 2.00 | 2,370.00 | Call w/ T. Walsh, K. Going, and S. Lutkus re: protocol and strategy (.3); call w/ K. Going re: same (.3); revise protocol (.7); review McClatchy standing motion and complaint (.3); emails re: protocol and document requests (.4). |
| B180<br>06/23/20 | Avoidance Action Analysis<br>M. Huttenlocher | 3.50 | 3,517.50 | Prepare document requests for lender (2.5); review various orders from Bankruptcy Court (.2); review protocol and emails concerning same (.1); review 10-K to prepare list of directors and dates of service on the board (.7). |
| B180<br>06/23/20 | Avoidance Action Analysis<br>T. Walsh | 0.80 | 1,100.00 | Review investigation of protocol revisions. |
| B180<br>06/23/20 | Avoidance Action Analysis<br>T. Walsh | 0.50 | 687.50 | Participate in team call re protocol revisions. |
| B180<br>06/23/20 | Avoidance Action Analysis<br>S. Lutkus | 2.30 | 2,047.00 | Review documents related to investigation protocol (2.0); participate in telephone conference with T. Walsh, A. Kratenstein and K. Going re: |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.3). |
| B180 06/23/20 | Avoidance Action Analysis J. Griffith | 2.20 | 1,826.00 | Communications with case team regarding investigation updates and strategy (.3); review docket updates (.3); review equitable subordinaton memo (.6); review document requests to lenders for production of documents (.7); review updates circulated by K. Going including press coverage of J. Rabin and filings brought by unsecured creditors' committees (.3). |
| B180 06/23/20 | Avoidance Action Analysis K. Going | 3.40 | 3,587.00 | Calls and correspondence regarding protocol (1.6); review and revise protocol (.8); call with BRG regarding next steps (1.0). |
| B180 06/24/20 | Avoidance Action Analysis A. Kratenstein | 0.40 | 474.00 | Emails to R. McDonald re: investigation protocol (.1) call w/ R/ McDonald re: same (.3). |
| B180 06/24/20 | Avoidance Action Analysis M. Huttenlocher | 1.50 | 1,507.50 | Review document requests (.6); review other documents for negotiation with the debtors' counsel (.8); review emails with team concerning the same (.1). |
| B180 06/24/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Review  investigation issues. |
| B180 06/24/20 | Avoidance Action Analysis D. Northrop | 0.70 | 357.00 | Review Centric Brands Inc. first and second lien debt documents |
| B180 06/24/20 | Avoidance Action Analysis S. Lutkus | 0.40 | 356.00 | E-mail message to A. Lee re: lien review process. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3425689 |
| | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180<br>06/24/20 | Avoidance Action<br>Analysis<br>J. Griffith | 0.50 | 415.00 | Review docket updates (.1); review and circulate comments on work plan (.2); communications regarding request for production of documents and communication protocol (.2). |
| B180<br>06/25/20 | Avoidance Action<br>Analysis<br>D. Northrop | 0.10 | 51.00 | E-mail correspondence with A. Lee, S. Lutkus, et al. regarding review of Debtors' First and Second Lien Debt Documents, preparation of chart identifying jurisdiction of organization of the loan parties and conducting UCC searches |
| B180<br>06/25/20 | Avoidance Action<br>Analysis<br>D. Northrop | 2.10 | 1,071.00 | Review 6/25/20 document production by Special Committee of the Board of Directors of Centric Brands Inc. in response to Initial UCC Informal Diligence Request |
| B180<br>06/25/20 | Avoidance Action<br>Analysis<br>S. Lutkus | 0.70 | 623.00 | E-mail correspondence from A. Lee re: lien review (.1); prepare e-mail response re: same (.6). |
| B180<br>06/25/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | Attend team calls re investigation. |
| B180<br>06/25/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.80 | 1,100.00 | Revise protocol. |
| B180<br>06/25/20 | Avoidance Action<br>Analysis<br>J. Griffith | 0.90 | 747.00 | Review docket updates and filings (.1); attention to communications with case team regarding document productions and strategy (.1); |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review revised communication protocol, non-waiver agreement, and protective order circulated by M. McGinnis (.7). |
| B180<br>06/26/20 | Avoidance Action Analysis<br>A. Kratenstein | 1.90 | 2,251.50 | Prepare for call with debtors' counsel re protcol (.2); call w/ Debtors' counsel re: protocol and revise same (.7); call w/ J. Dunn, M. Huttenlocher and G. Griffith re: work flow (.5); call w/ T. Walsh, M. Huttenlocher, and S. Lutkus re: strategy, staffing, and work flow (.5). |
| B180<br>06/26/20 | Avoidance Action Analysis<br>D. Northrop | 0.60 | 306.00 | Further review of 6/25/20 document production by Special Committee of the Board of Directors of Centric Brands Inc. in response to Initial UCC Informal Diligence Request (0.4); telephone call with G. Griffith regarding review of documents produced by Board Special Committee (0.1); e-mail with BRG team regarding same (0.1) |
| B180<br>06/26/20 | Avoidance Action Analysis<br>S. Lutkus | 0.80 | 712.00 | Internal conference with T. Walsh, A. Kratenstein and M. Huttenlocher re: matters related to investigation protocol (.5); review M. Huttenlocher e-mail summary of call and proposed revisions to documents in connection with same (.3). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

45



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180<br>06/26/20 | Avoidance Action<br>Analysis<br>M. Huttenlocher | 7.00 | 7,035.00 | Review issues concerning the communications protocol (.5); revise same (.5); conference with Special Committee counsel concerning the same (.5); review board minutes and other materials produced by Special Committee (5); conference with BRG team concerning documents and other document review logistics (.5). |
| B180<br>06/26/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | Attend team call re open protocol issues. |
| B180<br>06/26/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.80 | 1,100.00 | Review protocol revisions on investigation. |
| B180<br>06/26/20 | Avoidance Action<br>Analysis<br>K. Going | 2.00 | 2,110.00 | Review and revise protocol (1.4); calls regarding same with Debtors (.6). |
| B180<br>06/26/20 | Avoidance Action<br>Analysis<br>J. Griffith | 4.50 | 3,735.00 | Communications with case team regarding action items and document review (.2); call with M. Huttenlocher to discuss document review, investigation status, and action items (1.0); draft and circulate document review issue tags (.3); call with F. Lee to discuss document review logistics and BRG access to Relativity (.2); call with D. Northrop to discuss action items (.2); call with BRG, A. Kratenstein, and M. Huttenlocher to discuss |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | investigation strategy, document review, and action items (.5); communications with J. Witkowski (BRG) regarding document review (.2); analyze and review Special Committee's production of documents (1.9). |
| B180<br>06/27/20 | Avoidance Action Analysis<br>T. Walsh | 0.80 | 1,100.00 | Review protocol review and participate in team call. |
| B180<br>06/27/20 | Avoidance Action Analysis<br>F. Lee | 0.50 | 207.50 | Prepare documents for attorney review as requested by G. Griffith. |
| B180<br>06/27/20 | Avoidance Action Analysis<br>J. Griffith | 0.30 | 249.00 | Discuss with F. Lee document review logistics and review pane set-up (.2); review production index circulated by J. Witkowski (BRG) (.1) |
| B180<br>06/28/20 | Avoidance Action Analysis<br>M. Huttenlocher | 1.00 | 1,005.00 | Finalize review of second production made by Special Committee. |
| B180<br>06/28/20 | Avoidance Action Analysis<br>A. Kratenstein | 1.80 | 2,133.00 | Review documents produced by Debtors. |
| B180<br>06/29/20 | Avoidance Action Analysis<br>S. Romero | 0.50 | 207.50 | Coordinate preparing third party productions for case development review. |
| B180<br>06/29/20 | Avoidance Action Analysis<br>S. Lutkus | 1.60 | 1,424.00 | Preliminary review of lien search results produced by debtors (1.4); e-mail messages from/to A. Lee re: same (.2). |
| B180<br>06/29/20 | Avoidance Action Analysis | 0.30 | 267.00 | Review debtor edits to investigation protocol (.2); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | | Invoice: | 3425689 |
| | | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | internal e-mail communications in connection with same (.1). |
| B180 06/29/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review protocol review. |
| B180 06/29/20 | Avoidance Action Analysis A. Lee | 0.50 | 562.50 | Review lien search estimate (.4); correspondence with S. Lutkus re same (.1). |
| B180 06/29/20 | Avoidance Action Analysis D. Northrop | 2.30 | 1,173.00 | Review 6/29/20 document production by Special Committee of the Board of Directors of Centric Brands Inc. in response to Initial UCC Informal Diligence Request (2.1); communicate with MWE and BRG teams regarding same (0.2) |
| B180 06/29/20 | Avoidance Action Analysis J. Griffith | 2.80 | 2,324.00 | Review docket updates (.1); review Board Meeting Minutes from Special Committee's production (1.1); review documents in Special Committee's production (1.2); communications with J. Witkowski regarding document review logistics (.1); draft list of individuals to depose (.3). |
| B180 06/29/20 | Avoidance Action Analysis A. Nowrouzi | 0.50 | 160.00 | Prepare lien search supplement for state level searches (.3); prepare correspondence with same to the vendor (.1); prepare correspondence with estimate to A. Lee and S. Lutkus (.1). |
| B180 | Avoidance Action | 0.80 | 1,100.00 | Review  protocol issues. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/30/20 | Analysis T. Walsh | | | |
| B180 06/30/20 | Avoidance Action Analysis T. Walsh | 0.40 | 550.00 | Conference with A. Kratenstein re investigation issues. |
| B180 06/30/20 | Avoidance Action Analysis M. Huttenlocher | 2.30 | 2,311.50 | Review emails concerning deposition strategy (.2). Review production from Special Committee (.8). |
| B180 06/30/20 | Avoidance Action Analysis A. Kratenstein | 0.70 | 829.50 | Various calls and emails re: investigation logistics. |
| B180 06/30/20 | Avoidance Action Analysis S. Lutkus | 0.20 | 178.00 | Telephone conference with K. Going re: omnibus hearing, general case status. |
| B180 06/30/20 | Avoidance Action Analysis S. Lutkus | 0.70 | 623.00 | Telephone conference with D. Thomson re: committee standing motion in connection with investigation (.5); e-mail messages from/to A. Lee re: lien review (.2). |
| B180 06/30/20 | Avoidance Action Analysis D. Thomson | 0.50 | 337.50 | Call with S. Lutkus re: standing motion (.5). |
| B180 06/30/20 | Avoidance Action Analysis D. Northrop | 0.20 | 102.00 | Further review of 6/29/20 document production by Special Committee of the Board of Directors of Centric Brands Inc. in response to Initial UCC Informal Diligence Request |
| B180 06/30/20 | Avoidance Action Analysis J. Griffith | 6.60 | 5,478.00 | Communications with A. Kratenstein and M. Huttenlocher regarding investigation strategy and analysis of Special |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | Invoice: | 3425689 |
| | | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Committee production of documents (.3); attention to communications with M. McGinnis about investigation status, revised workplan, protocol, and letters requesting productions of documents (.4); review J. Dunn (BRG) investigation update for slide deck (.1); communications with D. Northrop regarding document production logistics (.1); review documents, including presentations to the Board, GBG Acquisition documents, audit documents, Centric Brands' entities' documents, and Consensus' opinion; circulate summary of key documents (5.7). |
| | | 176.20 | 166,851.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>05/30/20 | Assumption/Rejection of Leases<br>D. Thomson | 5.50 | 3,712.50 | Review debtors' motion to reject leases and abandon property (.5); research case law re: rejection of executory contracts (1.0); research case law re: abandonment of estate property (.5); Prepare objection to rejection/abandonment motion (3.5). |
| B185<br>05/30/20 | Assumption/Rejection of Leases<br>S. Lutkus | 0.30 | 267.00 | E-mail messages to D. Thomson re: committee objection to lease rejection motion. |
| B185<br>05/31/20 | Assumption/Rejection of Leases<br>D. Thomson | 4.80 | 3,240.00 | Prepare objection to rejection/abandonment motion (4.7); circulate draft objection (.1). |
| B185<br>05/31/20 | Assumption/Rejection of Leases<br>S. Lutkus | 0.20 | 178.00 | Preliminary review of objection to lease rejection motion. |
| B185<br>06/03/20 | Assumption/Rejection of Leases<br>D. Thomson | 1.10 | 742.50 | Revise lease rejection objection per comments from S. Lutkus (1.0); correspond with S. Lutkus re: same (.1). |
| B185<br>06/05/20 | Assumption/Rejection of Leases<br>D. Northrop | 0.10 | 51.00 | Review debtors' motion for entry of an order establishing certain lease/contract rejection procedures. |
| B185<br>06/06/20 | Assumption/Rejection of Leases<br>S. Lutkus | 0.80 | 712.00 | Review revised proposed order approving procedures for rejection of executory contracts and agreed orders relating to Westfield, 1500 N. El Centro, Simon, and International Plaza properties. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3425689
Invoice Date:  08/14/2020

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B185<br>06/08/20 | Assumption/Rejection of<br>Leases<br>T. Walsh | 0.40 | 550.00 | Review rejection order. |
| B185<br>06/24/20 | Assumption/Rejection of<br>Leases<br>D. Northrop | 0.20 | 102.00 | Review Debtors' notice of<br>rejection of leases of<br>nonresidential real property |
| | | 13.40 | 9,555.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/29/20 | Other Contested Matters S. Lutkus | 2.00 | 1,780.00 | E-mail message to D. Thomson and N. Rowles re: committee objections to first day motions (.2); telephone conference with N. Rowles re: same (.2); prepare shell for objections (1.6). |
| B190 05/29/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | First day document review and objections. |
| B190 05/29/20 | Other Contested Matters N. Rowles | 4.00 | 2,440.00 | Review first day motions and declarations in support in preparation for preparing oppositions to first day motions (3.8); email S. Lutkus re: same (.1); phone call with S. Lutkus re: same (.1). |
| B190 05/29/20 | Other Contested Matters D. Thomson | 0.10 | 67.50 | Correspond with S. Lutkus re: first day objections. |
| B190 05/31/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review first day objections. |
| B190 06/01/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review first day objections. |
| B190 06/01/20 | Other Contested Matters S. Lutkus | 1.90 | 1,691.00 | Review financial advisor committee pitch decks in connection with objections to first day relief (1.3); participate in introductory call with debtor professionals (.3); participate in follow up call with committee financial advisors (.3). |
| B190 06/01/20 | Other Contested Matters S. Lutkus | 0.40 | 356.00 | Follow up call with K. Going re: first day objections, work streams. |
| B190 06/02/20 | Other Contested Matters T. Walsh | 2.40 | 3,300.00 | Review of first day motions and objection issues. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3425689 |
| | | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 06/02/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Participate in BRG and MWE call re objection and information request. |
| B190 06/02/20 | Other Contested Matters M. McMillan | 0.20 | 50.00 | Research and obtain information on adversary proceedings involving Centric Brands, Differential Brands, and Global Brands for G. Griffith. |
| B190 06/02/20 | Other Contested Matters N. Rowles | 1.60 | 976.00 | Prepare objection to motion to pay lienholders (1.3); email correspondence with S. Lutkus re: same (.3). |
| B190 06/02/20 | Other Contested Matters K. Going | 5.40 | 5,697.00 | Review of first and second day relief and outline of issues. |
| B190 06/03/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review first day motions. |
| B190 06/03/20 | Other Contested Matters K. Going | 4.40 | 4,642.00 | Continue review of first day pleadings and objections. |
| B190 06/05/20 | Other Contested Matters K. Going | 10.00 | 10,550.00 | Prepare for call with debtor's counsel (.5); call with debtor's counsel (.5); telephone conference with S. Lutkus re: next steps pursuant to call with counsel to debtor (.2); preparation for call with BRG, T. Walsh, S. Lutkus and A. Kratenstein (1.8); participate in conference call with BRG re: issues with respect to first-day motions (1.5);  emails re: same (.1); review DIP isues and objection (1.5); reveiw critical vendor objections (1.5); review by-laws and NDA (1.2);  review diligence |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3425689 |
| | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | issues (1.2). |
| B190 06/05/20 | Other Contested Matters S. Lutkus | 2.00 | 1,780.00 | Telephone conference with K. Going re: next steps pursuant to call with counsel to debtor (.2);  telephone conference with J. Dunn re: upcoming call with PJT Partners (.1); e-mail J. Dunn and BRG DIP team re: fee letters received from debtors (.2); participate in conference call with BRG re: issues with respect to first-day motions (1.5). |
| B190 06/06/20 | Other Contested Matters S. Lutkus | 1.20 | 1,068.00 | Review revised cash management, lienholder, 503(b)(9), NOL, and tax orders (1.0); e-mail messages from D. Hurst and K. Going re: same (.2). |
| B190 06/07/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Analyze warehouse lien issues (PGL). |
| B190 06/07/20 | Other Contested Matters T. Walsh | 1.30 | 1,787.50 | Review objections and first day issues. |
| B190 06/07/20 | Other Contested Matters K. Going | 2.80 | 2,954.00 | Call with debtors (1.0) and review of proposed final orders (1.8). |
| B190 06/08/20 | Other Contested Matters K. Going | 3.20 | 3,376.00 | Further review of 21 proposed final orders (2.7); call with Debtors counsel regarding same (.5). |
| B190 06/08/20 | Other Contested Matters D. Thomson | 0.40 | 270.00 | Review report from BRG re: first-day relief (.4). |
| B190 06/15/20 | Other Contested Matters M. Huttenlocher | 1.00 | 1,005.00 | Review complaint in the Nine West matter. (.9); Email to A. Kratenstein and G. Griffith concerning the same. |
| B190 | Other Contested Matters | 1.40 | 1,162.00 | Retrieve Nine West and |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | |
|---|---|---|---|
| Client: | 111613 | | |
| Invoice: | 3425689 | | |
| Invoice Date: | 08/14/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/15/20 | J. Griffith | | | Sears complaint against the Directors and Officers (.2); review same (1.1); circulate same (.1). |
| B190 06/16/20 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Conference call with B. Trust re objection and L.C. issues. |
| B190 06/23/20 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Review of XPO Objection. |
| | | 51.90 | 53,477.00 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B210 06/17/20 | Business Operations K. Going | 2.30 | 2,426.50 | Calls (multiple) with BRG regarding business plan issues. |
| B210 06/26/20 | Business Operations K. Going | 1.40 | 1,477.00 | Correspondence with BRG regarding business operation issues. |
| | | 3.70 | 3,903.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 05/29/20 | Financing/Cash Collections S. Lutkus | 2.00 | 1,780.00 | Prepare initial outline for objection to DIP motion. |
| B230 05/30/20 | Financing/Cash Collections S. Lutkus | 7.40 | 6,586.00 | Continue outline of objection to DIP financing motion. |
| B230 05/31/20 | Financing/Cash Collections S. Lutkus | 7.50 | 6,675.00 | Continue outline/commence draft of objection to DIP financing motion. |
| B230 05/31/20 | Financing/Cash Collections D. Thomson | 0.50 | 337.50 | Correspond with S. Lutkus re: objection to securitization facility motion (.1); research precedent for objection to securitization motion (.4). |
| B230 06/01/20 | Financing/Cash Collections S. Lutkus | 6.10 | 5,429.00 | Continue preparing objection to DIP financing motion. |
| B230 06/02/20 | Financing/Cash Collections A. Lee | 4.00 | 4,500.00 | Review DIP order and DIP credit agreements. |
| B230 06/02/20 | Financing/Cash Collections D. Thomson | 8.30 | 5,602.50 | Review filings and objections re: DIP financing in Bluestem bankruptcy (.4); research recent DIP facilities approved by Judge Lane (1.7); draft summary of same for S. Lutkus and K. Going (.4); correspond with S. Lutkus re: DIP issues (.2); research standard for 364(e) protections (.5); research securitization facilities approved in recent chapter 11 cases (1.0); prepare objection to debtors' motion to extend securitization program (4.1). |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/02/20 | Financing/Cash Collections S. Lutkus | 9.50 | 8,455.00 | Telephone conference with D. Thomson re: scope of objection to securitization facility (.2); continue to draft objection to DIP financing motion (9.3). |
| B230 06/03/20 | Financing/Cash Collections S. Lutkus | 18.50 | 16,465.00 | Continue preparing draft of DIP objection (15.5); e-mail correspondence from/to A. Lee re: DIP credit documents (.2); telephone conference with K. Going re: securitization facility objection (.2); e-mail messages to/from D. Thomson re: same (.2); participate in conference call with T. Walsh, K. Going, and A. Kratenstein re: work streams (.4); follow up call with K. Going re: same, general status (.7); review objections to DIP motion (.3); prepare summary of same (1.0). |
| B230 06/03/20 | Financing/Cash Collections D. Thomson | 4.20 | 2,835.00 | Emails with S. Lutkus re: objection to securitization motion (.2); continue drafting securitization objection (4.0). |
| B230 06/04/20 | Financing/Cash Collections T. Walsh | 1.10 | 1,512.50 | Review DIP forecasts, proposed final DIP order, and DIP objection. |
| B230 06/04/20 | Financing/Cash Collections S. Lutkus | 8.50 | 7,565.00 | Finalize initial draft objection to DIP financing motion (1.7); review motion to continue securitization facility and exhibits (5.8); telephone conference with J. Dunn |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (BRG) re: DIP financing motion work streams (.7); follow up call with K. Going re: same (.3). |
| B230 06/05/20 | Financing/Cash Collections D. Thomson | 4.00 | 2,700.00 | Correspond with S. Lutkus re: securitization objection (.3); revise securitization objection per comments from S. Lutkus (2.5); review debtors' proposed securitization order and compare to other recent securitizaiton orders (.5); research re: section 506(c) and section 552(b) equities of the case exception (.7). |
| B230 06/05/20 | Financing/Cash Collections S. Lutkus | 6.30 | 5,607.00 | Follow up with D. Thomson re: committee issues list in connection with motion to continue securitization facility (.6); prepare and revise draft issues list re: DIP financing motion (1.4); telephone conference with T. Walsh re: same (.1); prepare and revise issues list with respect to motion to continue securitization facility (1.8); review initial draft objection to continuation of securitization facility (2.4). |
| B230 06/06/20 | Financing/Cash Collections K. Going | 2.00 | 2,110.00 | Prepare for and participate in call with Debtors on issues relating to DIP/Securitization, matters going forward on 6/9. |
| B230 06/06/20 | Financing/Cash Collections T. Walsh | 1.00 | 1,375.00 | Review DIP and Securitization motions. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/08/20 | Financing/Cash Collections J. Lutz | 0.50 | 720.00 | Correspondence with S. Lutkus (.1); review performance guaranty (.4). |
| B230 06/08/20 | Financing/Cash Collections T. Walsh | 0.70 | 962.50 | Review DIP issues. |
| B230 06/08/20 | Financing/Cash Collections S. Lutkus | 2.10 | 1,869.00 | Review DIP term loan credit agreement in connection with J. Dunn e-mail re: diligence process in connection with same (1.6); participate in telephone conference with T. Walsh, K. Going, and BRG re: same, general go-forward process/work streams (.5). |
| B230 06/08/20 | Financing/Cash Collections K. Going | 1.00 | 1,055.00 | Prepare for call with BRG on DIP workstream (.5); participate in call with BRG on DIP workstream (.5). |
| B230 06/09/20 | Financing/Cash Collections J. Lutz | 2.50 | 3,600.00 | Continue review of RPA documents (1.7); conference with K. Going and S. Lutkus (.8). |
| B230 06/09/20 | Financing/Cash Collections A. Lee | 1.00 | 1,125.00 | Review unsealed fee letters and DIP credit agreement re lender fees (.9); correspondence to S. Lutkus re same. (.1). |
| B230 06/09/20 | Financing/Cash Collections T. Walsh | 1.50 | 2,062.50 | Review DIP and securitization investigation (.7); calls with team re same (.8). |
| B230 06/09/20 | Financing/Cash Collections K. Going | 1.50 | 1,582.50 | Continue review of securitization facility (.7); call with J. Lutz and S. Lutkus regarding same (.8). |
| B230 06/09/20 | Financing/Cash Collections | 3.20 | 2,848.00 | Telephone conference with J. Lutz, K. Going, and D. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

| | Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client:<br>Invoice:<br>Invoice Date: | 111613<br>3425689<br>08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | Thomson re: securitization facility documents (.8); review specific provisions of securitization facility documents in connection with same (2.4). |
| B230<br>06/10/20 | Financing/Cash Collections<br>T. Walsh | 0.50 | 687.50 | Review DIP objections. |
| B230<br>06/10/20 | Financing/Cash Collections<br>K. Going | 1.70 | 1,793.50 | Review and revise DIP and Securitization objections. |
| B230<br>06/10/20 | Financing/Cash Collections<br>D. Thomson | 1.20 | 810.00 | Review and revise objection to DIP motion. |
| B230<br>06/10/20 | Financing/Cash Collections<br>S. Lutkus | 8.40 | 7,476.00 | Review redlines comparing prepetition securitization facility documents with post-petition amended securitization facility documents (3.6); review and revise objection to securitization facility (4.8). |
| B230<br>06/11/20 | Financing/Cash Collections<br>S. Lutkus | 9.80 | 8,722.00 | Continue revisions to draft objection to securitization facility (5.3); telephone conference with K. Going, then T. Walsh re: same, amendments to documents, objection to DIP facility (.6); review committee issues list in connection with upcoming lender call (1.7); e-mail message to K. Going and T. Walsh re: same (.2); participate in telephone conference with counsel to |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | lenders re: committee issues list in connection with financing facilities (1.0); follow-up call with K. Going and T. Walsh re: same (.6); e-mail messages to/form D. Northrop re: documents provided by first lien lenders and PNC in connection with lien challenge deadline (.4) |
| B230<br>06/11/20 | Financing/Cash Collections<br>D. Hurst | 1.70 | 1,785.00 | Review committee objection to DIP financing (1.4); prepare  comments re: same (.2); prepare correspondence to K. Going re: same (.1). |
| B230<br>06/11/20 | Financing/Cash Collections<br>K. Going | 4.60 | 4,853.00 | Review and revise issues list for DIP financing and securitization (2.0); prepare for call with DIP lenders (1.6); participate in call with DIP lenders and securitization parties (1.0). |
| B230<br>06/11/20 | Financing/Cash Collections<br>K. Going | 1.00 | 1,055.00 | Call with BRG regarding DIP financing. |
| B230<br>06/11/20 | Financing/Cash Collections<br>T. Walsh | 0.80 | 1,100.00 | Review DIP & securitization objection. |
| B230<br>06/11/20 | Financing/Cash Collections<br>T. Walsh | 0.70 | 962.50 | Review DIP negotiations. |
| B230<br>06/12/20 | Financing/Cash Collections<br>S. Lutkus | 9.60 | 8,544.00 | Finalize revisions to draft objection to securitization facility motion (3.8); e-mail message to K. Going re: same (.1); commence review of revised proposed final DIP |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | order (2.0); telephone conference with K. Going re: same, results of 06.11 lender call (.3); prepare update to committee issues list in connection with DIP financing motion (3.0); prepare update to committee issues list in connection with securitization facility motion (.4). |
| B230 06/12/20 | Financing/Cash Collections K. Going | 1.00 | 1,055.00 | Review on DIP and securitization objections (.8); comment re same (.2). |
| B230 06/12/20 | Financing/Cash Collections K. Going | 1.20 | 1,266.00 | Calls with BRG regarding open issues in DIP and communications with A&M (1.0); correspondence with BRG re same (.2). |
| B230 06/12/20 | Financing/Cash Collections T. Walsh | 0.80 | 1,100.00 | Review DIP negotiations. |
| B230 06/12/20 | Financing/Cash Collections T. Walsh | 1.00 | 1,375.00 | Review DIP and securitization objections. |
| B230 06/12/20 | Financing/Cash Collections T. Walsh | 0.70 | 962.50 | Review budget issues. |
| B230 06/12/20 | Financing/Cash Collections D. Northrop | 2.80 | 1,428.00 | Review Centric Brands Second Lien Debt documents |
| B230 06/13/20 | Financing/Cash Collections T. Walsh | 2.00 | 2,750.00 | Participate in multiple team calls and debtor calls re securitization and DIP issues. |
| B230 06/14/20 | Financing/Cash Collections K. Going | 1.60 | 1,688.00 | Internal discussion on DIP financing objections and negotiations with debtor and |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 | | |
| Invoice: | 3425689 | | |
| Invoice Date: | 08/14/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | lender (1.0); call with debtors and lenders (.6). |
| B230 06/14/20 | Financing/Cash Collections K. Going | 1.10 | 1,160.50 | Prepare correspondence to UCC regarding DIP objections and negotiations.(.5)  Discussions with UCC members regarding same.  (.6) |
| B230 06/14/20 | Financing/Cash Collections T. Walsh | 2.00 | 2,750.00 | Attend multiple team calls and debtor calls re securitization and DIP issues. |
| B230 06/14/20 | Financing/Cash Collections T. Walsh | 0.50 | 687.50 | Review revisions to DIP objection. |
| B230 06/15/20 | Financing/Cash Collections S. Lutkus | 8.50 | 7,565.00 | Revise draft objection to DIP financing motion in accordance with limited open issues (4.8); revise draft objection to securitization facility in accordance with limited open issues (3.1); participate in telephone conference with counsel to debtors and lenders re DIP (.1); telephone conferences with K. Going re: same (.3); e-mail correspondence to/from B. Kahn (Akin Gump) re: prepetition second lien loan documents (.2). |
| B230 06/15/20 | Financing/Cash Collections T. Walsh | 1.50 | 2,062.50 | Revise and edit DIP & Securitization objection (1.4); conference team re same (.1). |
| B230 06/15/20 | Financing/Cash Collections K. Going | 5.50 | 5,802.50 | Continue negotiations and discussions with debtors and lenders on final DIP order |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (2.7); review and revise DIP objection (2.2); correspondence with UCC regarding same (.6). |
| B230 06/15/20 | Financing/Cash Collections D. Northrop | 1.00 | 510.00 | Continued review of Centric Brands Second Lien Debt documents |
| B230 06/16/20 | Financing/Cash Collections T. Walsh | 0.80 | 1,100.00 | Review final comments to DIP & securitization objections. |
| B230 06/16/20 | Financing/Cash Collections T. Walsh | 0.50 | 687.50 | Review DIP order revisions. |
| B230 06/16/20 | Financing/Cash Collections T. Walsh | 1.30 | 1,787.50 | Attend team calls re DIP & securitization issues (1.2); emails re same (.1). |
| B230 06/16/20 | Financing/Cash Collections M. Huttenlocher | 4.00 | 4,020.00 | Review documents provided by debtors (3.0); summarize contractual provisions for A. Kratenstein and G. Griffith important for investigation (1.0). |
| B230 06/16/20 | Financing/Cash Collections S. Lutkus | 6.40 | 5,696.00 | Telephone conference with K. Going, then follow-up with K. Going and T. Walsh re: status of draft objections to DIP motion and motion to approve securitization facility (.9); telephone conference with counsel to debtors and counsel to DIP lenders in connection with same (.3); follow up calls with K. Going, T. Walsh, and BRG (.9) revise draft objections to DIP motion and motion to approve securitization facility in |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/16/20 | Financing/Cash Collections D. Northrop | 2.90 | 1,479.00 | connection with same (3.7); telephone conferences with K. Going, then K. Going and T. Walsh in connection with continued negotiations (.6). Revise certificates of service and service lists for committee objections to the debtors' DIP financing and securitization motions (0.9); prepare for service of two committee objections (0.5); revise committee objection to DIP financing motion pursuant to comments from K. Going (0.1); teleconferences with K. Going regarding revisions to objections and timing for filing same (0.1); finalize objections to DIP financing and securitization motions and certificates of service for filing (0.4); file committee objections (0.4); coordinate service of committee objections (0.5) |
| B230 06/16/20 | Financing/Cash Collections K. Going | 6.10 | 6,435.50 | Multiple calls with lenders and debtors on DIP objection (2.0); call with BRG on DIP objections (1.0); internal calls on DIP objections (.8); further review of proposed language for resolution of objections 2.3). |
| B230 06/17/20 | Financing/Cash Collections | 8.30 | 8,756.50 | Negotiations, emails and discussions with debtor and |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3425689 |
| | | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | K. Going | | | lenders regarding DIP order (multiple calls with each party) (1.5); prepare for contested DIP hearing (6.8). |
| B230 06/17/20 | Financing/Cash Collections D. Northrop | 0.40 | 204.00 | E-mail correspondence with K. Going regarding issue relating to service of the Committee's objections to the Debtors' DIP financing and securitization motions (0.1); e-mail correspondence with K. Going regarding providing copies of court filings to chambers pursuant to the case management order (0.1); prepare e-mail transmitting chambers copies of Committee's objections to the Debtors' DIP financing and securitization motions filed on June 16, 2020 (0.2) |
| B230 06/17/20 | Financing/Cash Collections D. Northrop | 0.10 | 51.00 | E-mail correspondence with A. Kratenstein regarding preparation for 6/18 hearing on debtors' request for final relief with respect to postpetition financing motion. |
| B230 06/17/20 | Financing/Cash Collections T. Walsh | 3.50 | 4,812.50 | Prepare for continued DIP hearing (2.4); multiple team calls re same (1.1). |
| B230 06/17/20 | Financing/Cash Collections D. Thomson | 6.80 | 4,590.00 | Research caps on committee professional fees (2.0); prepare summary of same for S. Lutkus and K. Going (.4); review debtors' reply in support of DIP and securitization motions (.5); |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3425689 |
| | | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspond with S. Lutkus re: same (.1); research professional carve-outs in other SDNY cases (1.5); correspond with S. Lutkus re: same (.2); call with K. Going and S. Lutkus re: DIP issues (.5); research caps on admin claims in DIP orders (.8); draft summary of Molycorp decision for S. Lutkus (.4); review pleadings re: DIP in Granite Broadcasting (.4). |
| B230 06/17/20 | Financing/Cash Collections K. Going | 4.80 | 5,064.00 | Prepare for argument on DIP Objections. |
| B230 06/17/20 | Financing/Cash Collections A. Kratenstein | 6.50 | 7,702.50 | Prepare cross examination outlines for DIP hearing (5.4); calls w/ T. Walsh, K. Going, and S. Lutkus re: same (1.1). |
| B230 06/17/20 | Financing/Cash Collections S. Lutkus | 4.20 | 3,738.00 | Review debtors' reply in support of DIP and securitization motions (3.1); telephone conferences with and e-mail messages from/to T. Walsh, K. Going, A. Kratenstein, and D. Thomson re: same (1.1). |
| B230 06/18/20 | Financing/Cash Collections S. Lutkus | 6.10 | 5,429.00 | Telephone conference with K. Going re: settlement of outstanding issues with respect to objections to DIP financing and securitization facility motions (.3); follow up call with T. Walsh, K. Going, and A. Kratenstein re: hearing on DIP financing and |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

| | | | | |
|---|---|---|---|---|
Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | securitization facility motions (.4); review/revise proposed final DIP and securitization facility orders (5.4). |
| B230 06/18/20 | Financing/Cash Collections K. Going | 1.20 | 1,266.00 | Correspondence and calls with UCC members regarding resolution of DIP and Securitization objections. |
| B230 06/18/20 | Financing/Cash Collections K. Going | 4.90 | 5,169.50 | Continued revision of DIP Objection (2.6); calls regarding DIP objection and resolution of carve out issues (2.3). |
| B230 06/18/20 | Financing/Cash Collections T. Walsh | 0.80 | 1,100.00 | Review DIP order revisions. |
| B230 06/18/20 | Financing/Cash Collections T. Walsh | 2.00 | 2,750.00 | Negotiations with Debtors' counsel on DIP order. |
| B230 06/19/20 | Financing/Cash Collections K. Going | 4.00 | 4,220.00 | Prepare language of revised DIP order to reflect agreement of lenders and debtors (2.5); calls with debtors (multiple) (1.5). |
| B230 06/19/20 | Financing/Cash Collections T. Walsh | 0.60 | 825.00 | Participate in team call re DIP issues. |
| B230 06/19/20 | Financing/Cash Collections T. Walsh | 1.40 | 1,925.00 | Participate in team call re DIP issues. |
| B230 06/19/20 | Financing/Cash Collections S. Lutkus | 6.90 | 6,141.00 | Review DIP and securitization facility orders (2.8); revise same (2.9); telephone conferences with K. Going in connection with same (1.0); telephone conference with K. Going and T. Walsh re: same |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
|---|---|
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2). |
| B230 06/20/20 | Financing/Cash Collections A. Kratenstein | 1.50 | 1,777.50 | Call w/ Debtors' counsel re: DIP order and investigation (1.0); call w/ T. Walsh and K. Going re: same (.5). |
| B230 06/21/20 | Financing/Cash Collections T. Walsh | 1.50 | 2,062.50 | Review DIP Order revisions and negotiations. |
| B230 06/21/20 | Financing/Cash Collections K. Going | 2.00 | 2,110.00 | Calls with debtor on DIP order terms (.8); review and revise order (1.2). |
| B230 06/22/20 | Financing/Cash Collections S. Lutkus | 5.00 | 4,450.00 | Telephone conferences with K. Going re: revisions to proposed final DIP order (1.0); telephone conferences with counsel to debtors, counsel to lenders and K. Going in connection with same (2.0); review/revise revised language in final DIP order (2.0). |
| B230 06/22/20 | Financing/Cash Collections K. Going | 8.30 | 8,756.50 | Negotiate terms of final DIP order, including mutiple calls with Debtors and Lenders. |
| B230 06/22/20 | Financing/Cash Collections T. Walsh | 4.40 | 6,050.00 | Multiple calls with team and Debtors' counsel re DIP revisions (3.0); review revisions (1.0). |
| B230 06/24/20 | Financing/Cash Collections A. Nowrouzi | 0.90 | 288.00 | Obtain closing documents in data room (.4); review Secretary's Certificates for first and second liens (.5). |
| B230 06/25/20 | Financing/Cash Collections A. Nowrouzi | 2.70 | 864.00 | Review analysis of Perfection Certificates and Financing statements (1.3); prepare a list of loan parties based on the Perfection Certificate and |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| --- | --- | --- | --- |
| | | Invoice: | 3425689 |
| | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | determine jurisdiction of formation/incorporation for lien searches (1.3); Prepare correspondence with notes to A. Lee in connection with initial assessment (.1). |
| B230 06/26/20 | Financing/Cash Collections A. Nowrouzi | 1.10 | 352.00 | Prepare and review lien search request to obtain an estimate for State level searches on all entities (1.0); Prepare correspondence with same search request to vendor (.1). |
| | | 288.00 | 276,970.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B280 05/30/20 | Vendor Matters S. Lutkus | 1.00 | 890.00 | E-mail messages from/to K. Going, N. Rowles re: recent retail cases with critical vendor motions (.2); telephone conference with N. Rowles re: same (.1); review draft and then revised chart prepared by N. Rowles in connection with same (.5); e-mail messages from/to N. Rowles re: same (.2). |
| B280 05/30/20 | Vendor Matters N. Rowles | 7.90 | 4,819.00 | Research critical vendor motions and orders (2.0); draft summary of same in preparation for objection to critical vendor motion (2.1); call with S. Lutkus re: same (.1); email correspondence with S. Lutkus re: same (.3); revise same (.9); email same to K. Going (.1); review critical vendor motion and interim order (1.4); draft objection to critical vendor motion (1.0). |
| B280 05/31/20 | Vendor Matters S. Lutkus | 1.30 | 1,157.00 | Review questions raised by N. Rowles e-mail in connection with objection to critical vendor motion (.5); telephone conference with N. Rowles re: same (.5); preliminary review of objection to critical vendor motion (.3). |
| B280 05/31/20 | Vendor Matters N. Rowles | 7.80 | 4,758.00 | Prepare objection to critical vendor motion (6.5); call with S. Lutkus re: same (.5); email |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with S. Lutkus re: same (.8). |
| B280 06/01/20 | Vendor Matters N. Rowles | 6.30 | 3,843.00 | Research related to objections to critical vendor motion, 503(b)(9) motion, and lienholders/warehousemen motion (2.9); revise objection to critical vendor motion (3.4). |
| B280 06/02/20 | Vendor Matters N. Rowles | 3.70 | 2,257.00 | Prepare objection to critical vendor motion (1.9); revise same (1.8) |
| B280 06/03/20 | Vendor Matters N. Rowles | 10.20 | 6,222.00 | Prepare objections to motions to pay critical vendors, goods vendors, and lienholders (7.3); revise same (2.4); email correspondence with S. Lutkus re: same (.5). |
| B280 06/04/20 | Vendor Matters N. Rowles | 1.50 | 915.00 | Review diligence materials from BRG and other research related to objections to motions to pay critical vendors, goods vendors, and lien claimants (1.4); correspondence with S. Lutkus re: same (.1). |
| B280 06/05/20 | Vendor Matters S. Lutkus | 1.80 | 1,602.00 | Review draft objections to critical/foreign vendor motion, lienholder motion and 503(b)(9) motion (1.8). |
| B280 06/06/20 | Vendor Matters S. Lutkus | 0.10 | 89.00 | Review revised critical vendor order. |
| B280 06/08/20 | Vendor Matters S. Lutkus | 1.60 | 1,424.00 | Review BRG diligence report in connection with motions to pay certain critical vendor, lienholder, and 503(b)(9) claims. |
| B280 | Vendor Matters | 1.80 | 1,899.00 | Review and comment on |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/11/20 | K. Going | | | multiple critical vendor proposals. |
| B280 06/12/20 | Vendor Matters K. Going | 1.30 | 1,371.50 | Calls with creditors regarding critical vendor program. |
| B280 06/23/20 | Vendor Matters K. Going | 2.00 | 2,110.00 | Review information provided by debtor on critical vendor program, (1.5); discuss same with BRG (.5). |
| B280 06/25/20 | Vendor Matters T. Walsh | 0.50 | 687.50 | Review critical vendor updates. |
| | | 48.80 | 34,044.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
|---|---|---|---|---|
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 06/06/20 | Insurance S. Lutkus | 0.10 | 89.00 | Review revised insurance order. |
| | | 0.10 | 89.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3425689
Invoice Date: 08/14/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 06/19/20 | Claims Administration & Object D. Thomson | 8.30 | 5,602.50 | Research creditor standing to bring equitable subordination claims (.9); research inequitable conduct requirement for equitable subordination (2.3); research equitable subordination cases holding creditors to a fiduciary standard (2.0); draft memo for K. Going and A. Kratenstein re: equitable subordination (3.1) |
| B310 06/20/20 | Claims Administration & Object D. Thomson | 0.40 | 270.00 | Retrieve equitable subordination cases and pleadings for K. Going. |
| | | 8.70 | 5,872.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/29/20 | Plan and Disclosure Statement S. Lutkus | 2.00 | 1,780.00 | Preliminary review of plan and disclosure statement. |
| B320 06/02/20 | Plan and Disclosure Statement M. Kandestin | 2.60 | 2,561.00 | Call with D. Hurst re: plan summary for committee members(.2); commence review of plan and related documents (2.4). |
| B320 06/02/20 | Plan and Disclosure Statement D. Hurst | 0.50 | 525.00 | Telephone call with K. Going re: review of draft plan, related matters (.3); telephone call with M. Kandestin re: same (.2). |
| B320 06/03/20 | Plan and Disclosure Statement M. Kandestin | 6.50 | 6,402.50 | Review plan and disclosure statement (2.4); prepare summary of plan for committee members (3.3); emails and call with D. Hurst re: same (.4); revise plan summary (.4). |
| B320 06/03/20 | Plan and Disclosure Statement D. Hurst | 6.40 | 6,720.00 | Review  plan of reorganization (3.8); draft notes re: same (.4); telephone calls with M. Kandestin re: same (.4); review and revise multiple drafts of summary of plan (1.6); draft multiple correspondence to K. Going re: summary of plan for distribution to Committee (.2). |
| B320 06/04/20 | Plan and Disclosure Statement D. Hurst | 1.20 | 1,260.00 | Continue to review and analyze plan of reorganization, and draft notes re: same. |
| B320 06/05/20 | Plan and Disclosure Statement | 3.20 | 3,360.00 | Review restructuring support agreement, and draft notes |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3425689 |
| | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Hurst | | | re: same. |
| B320 06/08/20 | Plan and Disclosure Statement M. Kandestin | 1.10 | 1,083.50 | Continue review of disclosure statement. |
| B320 06/09/20 | Plan and Disclosure Statement M. Kandestin | 0.80 | 788.00 | Continue review of disclosure statement. |
| B320 06/09/20 | Plan and Disclosure Statement N. Rowles | 0.40 | 244.00 | Review motions and other plan filings for open issues. |
| B320 06/10/20 | Plan and Disclosure Statement T. Walsh | 0.60 | 825.00 | Review plan and disclosure statement review and objection. |
| B320 06/10/20 | Plan and Disclosure Statement M. Kandestin | 1.10 | 1,083.50 | Continue review of disclosure statement. |
| B320 06/11/20 | Plan and Disclosure Statement D. Hurst | 0.20 | 210.00 | Telephone call with T. Walsh re: Plan issues, next steps in analysis. |
| B320 06/12/20 | Plan and Disclosure Statement M. Kandestin | 3.20 | 3,152.00 | Review disclosure statement motion (1.3); continue review of disclosure statement (1.2); email with D. Hurst re: same (.1); create summary of same (.6). |
| B320 06/12/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review plan and disclosure statement. |
| B320 06/15/20 | Plan and Disclosure Statement D. Hurst | 1.80 | 1,890.00 | Review motion for approval of solicitation procedures, and draft notes re: same. |
| B320 06/18/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review plan and disclosure statement. |
| B320 06/19/20 | Plan and Disclosure Statement | 0.80 | 844.00 | Discuss Plan and Disclosure Statement strategy with D. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | K. Going | | | Hurst. |
| B320 06/19/20 | Plan and Disclosure Statement D. Hurst | 1.30 | 1,365.00 | Prepare for and telephone call with K. Going re: plan issues (1.2); draft multiple correspondence to S. Lutkus re: same (.1). |
| B320 06/20/20 | Plan and Disclosure Statement S. Lutkus | 3.30 | 2,937.00 | Telephone conference with D. Hurst re: committee issues list in connection with plan and disclosure statement (.5); preliminary doc and case law review in connection with same (2.6); e-mail messages to D. Thomson and N. Rowles re: research issues relevant to same (.2). |
| B320 06/20/20 | Plan and Disclosure Statement D. Hurst | 0.80 | 840.00 | Prepare for and telephone call with S. Lutkus re: plan strategy, research issues. |
| B320 06/21/20 | Plan and Disclosure Statement N. Rowles | 1.30 | 793.00 | Research Second Circuit precedent re: artificial impairment and third party releases. |
| B320 06/21/20 | Plan and Disclosure Statement D. Hurst | 1.90 | 1,995.00 | Review plan issues and prepare summary re: same (1.8); prepare correspondence to S. Lutkus re: same (.1). |
| B320 06/22/20 | Plan and Disclosure Statement N. Rowles | 8.40 | 5,124.00 | Research Second Circuit law re: issues of third party release and exculpation and artificial impairment for purposes of analyzing debtors' plan (5.7); prepare summary of same (2.7). |
| B320 06/22/20 | Plan and Disclosure Statement | 2.20 | 1,958.00 | Review research summary prepared by D. Thomson in |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3425689 |
| | | | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | connection with specific plan issues (.3); review relevant precedent cases in connection with same (1.1); review specific plan provisions in connection with same (.8). |
| B320 06/22/20 | Plan and Disclosure Statement D. Thomson | 2.20 | 1,485.00 | Research whether disclosure statement for unconfirmable plan can be approved (1.5); prepare summary of research for S. Lutkus (.3); correspond with S. Lutkus re: research (.1); retrieve additional case law for S. Lutkus (.3). |
| B320 06/23/20 | Plan and Disclosure Statement N. Rowles | 3.30 | 2,013.00 | Revise write-up for S. Lutkus re: plan's release and impairment provisions (.9); call with S. Lutkus re: same (.3); research related to propriety of plan exculpation provisions (1.5); draft summary of same and email same to S. Lutkus (.6). |
| B320 06/23/20 | Plan and Disclosure Statement D. Hurst | 3.10 | 3,255.00 | Review plan-related research (2.4); prepare correspondence to and telephone call with S. Lutkus re: plan research, strategy for objection to disclosure statement (.4); telephone call with K. Going re: strategy for objection to disclosure statement, related matters (.3). |
| B320 06/23/20 | Plan and Disclosure Statement | 1.00 | 1,375.00 | Review plan & disclosure statement objection issues. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
|---|---|
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B320 06/23/20 | Plan and Disclosure Statement S. Lutkus | 6.20 | 5,518.00 | Review plan (5.2); review research summary from N. Rowles in connection with same (.3); telephone conference with N. Rowles re: same (.3); telephone conference with D. Hurst re: same, issues list with respect to upcoming disclosure statement objection deadline (.4). |
| B320 06/23/20 | Plan and Disclosure Statement D. Northrop | 0.20 | 102.00 | Research to obtain sample creditors committee confirmation objection, per the request of K. Going |
| B320 06/24/20 | Plan and Disclosure Statement N. Rowles | 0.30 | 183.00 | Email correspondence with S. Lutkus re: exculpation provisions in plan. |
| B320 06/24/20 | Plan and Disclosure Statement D. Hurst | 4.10 | 4,305.00 | Continue review of plan-related research (1.1); review related plan provisions (.3); prepare correspondence to S. Lutkus re: same (.2); review disclosure statement (1.6); prepare for and telephone call with D. Galfus, J. Dunn, K. Going, et al., re: plan issues (.9). |
| B320 06/24/20 | Plan and Disclosure Statement S. Lutkus | 5.20 | 4,628.00 | Review research re: scope of exculpation provision (.5); e-mail messages to/from D. Hurst re: same (.2); participate in telephonic meeting with BRG team re: plan issues (.5); review disclosure statement and |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 | | | |
| Invoice: | 3425689 | | | |
| Invoice Date: | 08/14/2020 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | prepare outline of objection to same (4.0). |
| B320 06/24/20 | Plan and Disclosure Statement K. Going | 3.00 | 3,165.00 | Review plan and disclosure statement (1.5); call regarding open disclosure statement issues with BRG (1.5). |
| B320 06/25/20 | Plan and Disclosure Statement D. Hurst | 3.10 | 3,255.00 | Prepare for and telephone call with D. Galfus, J. Dunn, K. Going, et al., re: Plan issues (1.3); continue to review and analyze Disclosure Statement, and draft notes re: same (1.8). |
| B320 06/25/20 | Plan and Disclosure Statement S. Lutkus | 2.90 | 2,581.00 | Conference call with D. Hurst, K. Going, and BRG team re: issues related to disclosure statement objection (.9); review disclosure statement and outline objection to same (2.0). |
| B320 06/25/20 | Plan and Disclosure Statement K. Going | 1.20 | 1,266.00 | Call with BRG regarding disclosure statement. |
| B320 06/26/20 | Plan and Disclosure Statement S. Lutkus | 5.70 | 5,073.00 | Telephone conference with D. Hurst re: disclosure statement objection (.5); review disclosure statement and prepare outline of objection (5.2). |
| B320 06/26/20 | Plan and Disclosure Statement D. Hurst | 5.40 | 5,670.00 | Continue review of Disclosure Statement (1.0); prepare notes re: same (.8); review Plan provisions in connection with preparation of objection to Disclosure Statement (.7); review  Plan-related research, including review of various |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3425689 |
| | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | case law (2.2); telephone call with S. Lutkus re: same (.5); prepare multiple correspondence to S. Lutkus re: same (.2). |
| B320 06/26/20 | Plan and Disclosure Statement N. Rowles | 3.90 | 2,379.00 | Research related to exculpation provisions in Debtors' plan. |
| B320 06/27/20 | Plan and Disclosure Statement N. Rowles | 0.90 | 549.00 | Email case law related to exculpation provisions to S. Lutkus (.1); draft chart of upcoming objection deadlines, milestones, and hearing dates and email S. Lutkus re: same (.8). |
| B320 06/29/20 | Plan and Disclosure Statement N. Rowles | 4.10 | 2,501.00 | Research related to standard for approval of plan settlements with respect to Debtors' plan and email S. Lutkus re: same (4.1). |
| B320 06/29/20 | Plan and Disclosure Statement S. Lutkus | 7.20 | 6,408.00 | Continue review of disclosure statement and outline of objection to same. |
| B320 06/29/20 | Plan and Disclosure Statement D. Thomson | 1.80 | 1,215.00 | Research re: corollary to absolute priority rule (1.0); research the fair and equitable requirement for cramdown (.8) |
| B320 06/30/20 | Plan and Disclosure Statement N. Rowles | 7.80 | 4,758.00 | Research requirements for settlement agreements under plans for purpose of disclosure statement objection; (5.4); draft summary of same and email to S. Lutkus (2.4). |
| B320 06/30/20 | Plan and Disclosure Statement | 0.30 | 315.00 | Telephone call with S. Lutkus re: status of objection to |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Hurst | | | Disclosure Statement, related matters. |
| B320 06/30/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review plan and related documents review. |
| B320 06/30/20 | Plan and Disclosure Statement S. Lutkus | 4.60 | 4,094.00 | Continue review of disclosure statement and outline of objection to same (3.7); telephone conference with D. Hurst re: same (.3); telephone conference with D. Thomson re: case law research in connection with same (.6). |
| B320 06/30/20 | Plan and Disclosure Statement D. Thomson | 1.40 | 945.00 | Call with S. Lutkus re: corollary to absolute priority rule (.6); additional research re: same (.8). |
| B320 06/30/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | Review amended notice of hearing on Debtors' motion for approval of disclosure statement |
| | | 133.10 | 118,267.00 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| --- | --- | --- | --- |
| | | Invoice: | 3425689 |
| | | Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B410 06/23/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 0.10 | 51.00 | Prepare proof of claim forms for Creditors Committee members |
| B410 06/24/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 2.50 | 1,275.00 | Prepare proofs of claim for Creditors Committee members (2.1); draft e-mail memo to K. Going regarding open issues relating to same (0.4) |
| | | 2.60 | 1,326.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B460 06/03/20 | General Corporate M. McMillan | 0.50 | 125.00 | Research and obtain corporate information on Centric Brands, Differential Brands, and Global Brands for G. Griffith. |
| B460 06/07/20 | General Corporate T. Walsh | 0.50 | 687.50 | Review worthless stock issues. |
| B460 06/30/20 | General Corporate A. Nowrouzi | 2.80 | 896.00 | Review certified charters for loan parties to confirm name changes (1.3);  review of the perfection certificate to determine comprehensive local searches (1.0);  Determine proper jurisdiction and search types for all the loan parties, former names, assumed names, and former locations (.5). |
| | | 3.80 | 1,708.50 | |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **1019.80** | | **Total For Services** | **919,287.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| F. Belayneh | 1.00 | 195.00 | 195.00 |
| K. Going | 185.00 | 1,055.00 | 195,175.00 |
| J. Griffith | 43.70 | 830.00 | 36,271.00 |
| D. Hurst | 54.90 | 1,050.00 | 57,645.00 |
| M. Huttenlocher | 50.20 | 1,005.00 | 50,451.00 |
| M. Kandestin | 15.30 | 985.00 | 15,070.50 |
| A. Kratenstein | 32.30 | 1,185.00 | 38,275.50 |
| A. Lee | 5.50 | 1,125.00 | 6,187.50 |
| F. Lee | 5.40 | 415.00 | 2,241.00 |
| S. Lutkus | 229.90 | 890.00 | 204,611.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Lutz | 3.00 | 1,440.00 | 4,320.00 |
| M. McMillan | 0.70 | 250.00 | 175.00 |
| D. Northrop | 85.70 | 510.00 | 43,707.00 |
| A. Nowrouzi | 8.00 | 320.00 | 2,560.00 |
| S. Romero | 0.50 | 415.00 | 207.50 |
| N. Rowles | 125.50 | 610.00 | 76,555.00 |
| D. Thomson | 70.80 | 675.00 | 47,790.00 |
| D. Valentino | 2.50 | 195.00 | 487.50 |
| T. Walsh | 99.90 | 1,375.00 | 137,362.50 |
| **Totals** | **1,019.80** | | **$919,287.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 99.70 | 79,269.50 |
| B150 | Mtgs/Communications w/Creditor | 88.70 | 87,381.50 |
| B155 | Court Hearings | 39.90 | 35,560.00 |
| B160 | Fee/Employment Applications | 57.10 | 41,363.00 |
| B170 | Fee/Employment Objections | 4.10 | 3,649.00 |
| B180 | Avoidance Action Analysis | 176.20 | 166,851.50 |
| B185 | Assumption/Rejection of Leases | 13.40 | 9,555.00 |
| B190 | Other Contested Matters | 51.90 | 53,477.00 |
| B210 | Business Operations | 3.70 | 3,903.50 |
| B230 | Financing/Cash Collections | 288.00 | 276,970.00 |
| B280 | Vendor Matters | 48.80 | 34,044.00 |
| B290 | Insurance | 0.10 | 89.00 |
| B310 | Claims Administration & Object | 8.70 | 5,872.50 |
| B320 | Plan and Disclosure Statement | 133.10 | 118,267.00 |
| B410 | Gen Bankruptcy Advice/Opinions | 2.60 | 1,326.00 |
| B460 | General Corporate | 3.80 | 1,708.50 |
| | | 1,019.80 | 919,287.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

**INVOICE**

| | |
|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: 111613 |
| 225 West Washington St. | Invoice: 3427564 |
| Indianapolis, IN  46204 | Invoice Date: 08/20/2020 |

## Remittance Copy
### Billing for services rendered through 07/31/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 931,688.00 |
| Total Costs and Other Charges Posted Through Billing Period | 15,625.91 |
| Total This Invoice | $ 947,313.91 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

**INVOICE**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| 225 West Washington St. | Invoice: | 3427564 |
| Indianapolis, IN  46204 | Invoice Date: | 08/20/2020 |

## Client Copy
### Billing for services rendered through 07/31/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 931,688.00 |
| Total Costs and Other Charges Posted Through Billing Period | 15,625.91 |
| Total This Invoice | $ 947,313.91 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Invoice: 3427564                                                08/20/2020
Client: 111613

Official Committee of Unsecured Creditors In re Centric Brands Inc.
225 West Washington St.
Indianapolis, IN  46204

For Services Rendered in Connection with:

Matter: 0011          Centric Brands Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 07/01/20 | Case Administration N. Rowles | 0.90 | 549.00 | Call with T. Walsh, K. Going, D. Hurst, S. Lutkus, et al. and BRG re: case updates (.9). |
| B110 07/01/20 | Case Administration A. Kratenstein | 2.00 | 2,370.00 | Call w/ BRG and MWE teams re: case status (.9); call MWE Team re: work streams, case administration, next steps (.5); various emails re: work streams, case administration, next steps (.6). |
| B110 07/01/20 | Case Administration D. Hurst | 0.50 | 525.00 | Telephone call with MWE Team re: status of various case matters, next steps. |
| B110 07/01/20 | Case Administration D. Northrop | 0.90 | 459.00 | Review new court filings/docket entries (0.8); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/01/20 | Case Administration S. Lutkus | 0.70 | 623.00 | Follow-up telephone conference to regular committee meeting with K. Going (.3); participate in zoom meeting with MWE Team re: case administration matters (.4). |
| B110 07/01/20 | Case Administration J. Griffith | 0.10 | 83.00 | Review docket updates |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 07/02/20 | Case Administration N. Rowles | 0.30 | 183.00 | Email correspondence with Debtors and Committee re: executed NDA. |
| B110 07/02/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/02/20 | Case Administration T. Walsh | 0.50 | 687.50 | Attend MWE team call re: work streams, case administration, next steps. |
| B110 07/03/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/03/20 | Case Administration J. Griffith | 0.10 | 83.00 | Review docket updates |
| B110 07/06/20 | Case Administration D. Northrop | 0.80 | 408.00 | Review amended schedules and statements of financial affairs filed 7/6/2020 |
| B110 07/06/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/07/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review notice to creditors affected by the Debtors' filing of amendments to certain of the Debtors' schedules of assets and liabilities |
| B110 07/08/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. |


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/09/20 | Case Administration J. Griffith | 0.10 | 83.00 | Review docket updates |
| B110 07/09/20 | Case Administration T. Walsh | 0.30 | 412.50 | Review BRG weekly reporting packet |
| B110 07/09/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/10/20 | Case Administration K. Going | 0.50 | 527.50 | Correspondence with debtors' counsel re: open issues. |
| B110 07/10/20 | Case Administration T. Walsh | 1.00 | 1,375.00 | Attend advisors conference call. |
| B110 07/10/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Call with Debtors' counsel re: open issues. |
| B110 07/10/20 | Case Administration C. Greer | 0.10 | 38.50 | Review docket and circulate pleadings (.1) |
| B110 07/13/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/14/20 | Case Administration D. Northrop | 0.80 | 408.00 | Review new court filings/docket entries (0.7); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/15/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3; e-mail correspondence with T. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/15/20 | Case Administration D. Northrop | 0.20 | 102.00 | E-mail correspondence with N. Rowles regarding issues relating to maintaining/updating service list |
| B110 07/15/20 | Case Administration N. Rowles | 0.20 | 122.00 | Email correspondence with D. Northrop re: notice parties on master service list (.2). |
| B110 07/15/20 | Case Administration J. Griffith | 0.30 | 249.00 | Review weekly UCC update (.1); review recent docket updates (.2). |
| B110 07/16/20 | Case Administration D. Northrop | 0.70 | 357.00 | Review new court filings/docket entries (0.6); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/17/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review amended schedules filed 7/17/2020 |
| B110 07/17/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review new court filings/docket entries (0.4); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/20/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/21/20 | Case Administration D. Northrop | 0.10 | 51.00 | Review new court filings/docket entries and e-mail correspondence with T. |



| | | | | |
|---|---|---|---|---|
Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same |
| B110<br>07/21/20 | Case Administration<br>T. Walsh | 0.80 | 1,100.00 | Review e-mail correspondence re: UST issues regarding Debtors' Sofas; (.5); respond to same (.3). |
| B110<br>07/22/20 | Case Administration<br>D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2) and e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110<br>07/23/20 | Case Administration<br>D. Northrop | 0.70 | 357.00 | Review new court filings/docket entries (0.6); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110<br>07/24/20 | Case Administration<br>C. Greer | 0.20 | 77.00 | Review docket (.1); circulate pleadings (.1). |
| B110<br>07/27/20 | Case Administration<br>T. Walsh | 0.50 | 687.50 | Call with G. Galardi re open issues. |
| B110<br>07/27/20 | Case Administration<br>C. Greer | 0.10 | 38.50 | Review docket and circulate pleadings. |
| B110<br>07/28/20 | Case Administration<br>D. Northrop | 0.80 | 408.00 | Review new court filings/docket entries (0.7); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110<br>07/28/20 | Case Administration<br>J. Griffith | 0.10 | 83.00 | Review docket updates and filings (.1) |
| B110<br>07/29/20 | Case Administration<br>D. Northrop | 0.80 | 408.00 | Review new court filings/docket entries (0.7); e-mail correspondence with T. |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:          111613
Invoice:        3427564
Invoice Date:  08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/30/20 | Case Administration N. Rowles | 0.30 | 183.00 | Revise case checklist in accordance with docket updates (.3). |
| B110 07/30/20 | Case Administration D. Northrop | 0.70 | 357.00 | Review new court filings/docket entries (0.6); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/30/20 | Case Administration J. Griffith | 0.20 | 166.00 | Review recent docket filings and updates (.2) |
| B110 07/31/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 07/31/20 | Case Administration J. Griffith | 0.10 | 83.00 | Review recent docket updates and filings (.1) |
| | | 21.90 | 17,141.00 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 07/08/20 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 0.30 | 153.00 | Review motion for relief from stay filed by Baller Alert Inc. (0.2); e-mail correspondence re: same with MWE team (0.1) |
| | | 0.30 | 153.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 07/01/20 | Mtgs/Communications w/Creditor D. Hurst | 2.40 | 2,520.00 | Prepare for call with Committee professionals, including review of materials to be considered on Committee call (.4); telephone call with D. Galfus, C. Kearns, K. Going, et al. re: preparation for upcoming Committee call (.9); prepare for Committee call (.2); attend telephone call with Committee and case professionals re: recent developments, next steps in cases (.9). |
| B150 07/01/20 | Mtgs/Communications w/Creditor K. Going | 2.10 | 2,215.50 | Call with MWE and BRG teams in preparation for UCC meeting (.9); participate in UCC meeting (.9); follow-up telephone conference to regular committee meeting with S. Lutkus (.3). |
| B150 07/01/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.70 | 1,513.00 | Telephone conference with MWE and BRG teams in preparation for regular committee meeting (.8); participate in weekly committee telephonic meeting (.9). |
| B150 07/01/20 | Mtgs/Communications w/Creditor N. Rowles | 0.90 | 549.00 | Weekly call with Committee re: case developments, next steps (.9) |
| B150 07/01/20 | Mtgs/Communications w/Creditor A. Kratenstein | 0.90 | 1,066.50 | Attend weekly call w/ UCC (.9) |
| B150 07/01/20 | Mtgs/Communications w/Creditor | 0.90 | 904.50 | Attend UCC advisors call (.9) |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | M. Huttenlocher | | | |
| B150<br>07/02/20 | Mtgs/Communications<br>w/Creditor<br>D. Northrop | 0.40 | 204.00 | E-mail correspondence to arrange for C. Lo of Trade Harvest Industrial Limited to access the Debtors' schedules and statements of financial affairs through the file share site set up by Committee counsel |
| B150<br>07/02/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Prepare for UCC call (.1); attend UCC call (.9). |
| B150<br>07/02/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Attend UCC pre-call with MWE and BRG Teams re: preparation for Committee call. |
| B150<br>07/03/20 | Mtgs/Communications<br>w/Creditor<br>K. Going | 1.10 | 1,160.50 | Calls and correspondence with creditors regarding schedules (.5); review same (.6). |
| B150<br>07/07/20 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 1.20 | 1,068.00 | Telephone conference with members of committee re: proof of claim process (.8); follow up call with K. Going re: same (.4). |
| B150<br>07/07/20 | Mtgs/Communications<br>w/Creditor<br>D. Northrop | 0.60 | 306.00 | Create a file share for Creditors Committee members to access the Debtors' amended schedules and statements |
| B150<br>07/07/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.50 | 687.50 | Prepare for UCC meeting. |
| B150<br>07/07/20 | Mtgs/Communications<br>w/Creditor<br>K. Going | 2.40 | 2,532.00 | Prepare for UCC meeting (1.2); call with non UCC creditors re: proof of claim process (.8); follow up call |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

9



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 07/08/20 | Mtgs/Communications w/Creditor N. Rowles | 2.70 | 1,647.00 | with S. Lutkus re: same (.4). Weekly call with Committee counsel and BRG in advance of UCC meeting (1.0); call with Debtors' counsel and officers re: company business plan (.9); weekly call with Committee members (.8). |
| B150 07/08/20 | Mtgs/Communications w/Creditor A. Kratenstein | 1.10 | 1,303.50 | Call w/ BRG re: strategy, meeting with Debtors' professionals and officers and UCC meeting (1.0); prepare for call with BRG (.1). |
| B150 07/08/20 | Mtgs/Communications w/Creditor M. Huttenlocher | 1.00 | 1,005.00 | Attend weekly UCC advisors call. |
| B150 07/08/20 | Mtgs/Communications w/Creditor D. Hurst | 3.20 | 3,360.00 | Telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call (1.0); prepare for same, including review of materials to be reviewed on Committee call (.1); telephone call with Debtors' professionals, Committee, and Committee professionals re: Debtors' business plan and projections (.9); prepare for same, including review of Debtor presentation materials (.3); telephone call with Committee and case professionals re: Debtor business plan presentation (.9). |
| B150 07/08/20 | Mtgs/Communications w/Creditor | 2.70 | 2,403.00 | Participate in committee advisor call in advance of |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3427564
Invoice Date:  08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | committee meeting with debtors (1.0); participate in telephonic meeting between debtors and committee (.9); follow-up call with committee (.8). |
| B150 07/08/20 | Mtgs/Communications w/Creditor T. Finger | 2.00 | 2,360.00 | Draft/prepare responses to committee member questions regarding debt terms. |
| B150 07/08/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend call with UCC and Debtors' professionals (.9); prepare for same (.1). |
| B150 07/08/20 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Attend call with K. Going and Committee co-chair re: investigation issues. |
| B150 07/08/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend call with BRG in preparation for Committee meeting and meeting with Debtors' professionals. |
| B150 07/08/20 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Attend call with UCC re: Debtors go-forward financial plan. |
| B150 07/08/20 | Mtgs/Communications w/Creditor K. Going | 3.50 | 3,692.50 | Advisors meeting in advance of UCC meeting (1.0); participate in UCC meeting with Debtors (.9); prepare for same (.1); call with UCC after Debtors' presentation (.8); prepare for UCC call (.2); call with Committee co-chair (.5). |
| B150 07/09/20 | Mtgs/Communications w/Creditor T. Finger | 0.50 | 590.00 | Work on responses to creditor committee debt questions. |
| B150 07/09/20 | Mtgs/Communications w/Creditor K. Going | 1.00 | 1,055.00 | Calls with creditors regarding notes (.6); follow-up email correspondence with creditors |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re: same (.4). |
| B150 07/13/20 | Mtgs/Communications w/Creditor D. Northrop | 0.30 | 153.00 | Review (i) e-mail correspondence regarding POC for creditor Tony Chu and (ii) convertible note confirmation dated Feb. 19, 2020 (0.1); review e-mail from Fireman Capital regarding calculation of claim amount (0.1); draft follow-up e-mail correspondence to K. Going regarding same (0.1) |
| B150 07/14/20 | Mtgs/Communications w/Creditor K. Going | 1.00 | 1,055.00 | Correspondence with creditors on claim issues. |
| B150 07/15/20 | Mtgs/Communications w/Creditor N. Rowles | 1.80 | 1,098.00 | Weekly call with Committee professionals to discuss case developments (plan, investigation, other updates) (1.0); call with Committee re: same (.8). |
| B150 07/15/20 | Mtgs/Communications w/Creditor D. Hurst | 2.10 | 2,205.00 | Telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call, including review of materials to be discussed with Committee (1.0); prepare for call with Committee professionals (.2); telephone call with Committee and Committee professionals re: recent case developments, strategy for upcoming hearing, related matters (.8); prepare for same (.1). |
| B150 | Mtgs/Communications | 1.00 | 1,005.00 | Attend UCC advisors call and |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


**McDermott
Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/15/20 | w/Creditor<br>M. Huttenlocher | | | provide updates concerning investigation (1). |
| B150<br>07/15/20 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 1.80 | 1,602.00 | Call with committee financial advisors in connection with upcoming committee meeting (1.0); attend regular weekly committee meeting (.8). |
| B150<br>07/15/20 | Mtgs/Communications<br>w/Creditor<br>K. Going | 4.20 | 4,431.00 | Pre call with BRG regarding UCC (1.0); prepare for UCC call (1.0); lead UCC call (.8); correspondence with multiple creditors regarding proofs of claim questions (1.4). |
| B150<br>07/15/20 | Mtgs/Communications<br>w/Creditor<br>T. Finger | 0.50 | 590.00 | Communication with committee member regarding debt instruments and related matters (.3); review related materials (.2). |
| B150<br>07/15/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Participate in UCC weekly meeting (.8); prepare for same (.2) |
| B150<br>07/15/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Attend team meeting with BRG in preparation for weekly UCC call. |
| B150<br>07/15/20 | Mtgs/Communications<br>w/Creditor<br>A. Kratenstein | 1.00 | 1,185.00 | Participate in UCC professionals call prior to weekly UCC meeting (.5); participate in weekly call with UCC (.5). |
| B150<br>07/16/20 | Mtgs/Communications<br>w/Creditor<br>N. Rowles | 1.40 | 854.00 | Email correspondence with Committee in preparation for hearing and regarding revised disclosure statement (.2); email correspondence with representative from ELAND WORLD LIMITED and its affiliate company ELAND |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

13



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 | | |
| Invoice: | 3427564 | | |
| Invoice Date: | 08/20/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | RETAIL CO., LTD., a purported unsecured creditor (.1); search for ELAND's name in debtor schedules (.7); phone call ELAND re same (.4). |
| B150 07/17/20 | Mtgs/Communications w/Creditor N. Rowles | 0.40 | 244.00 | Phone conversation with George Peterson of unsecured creditor Ample Sources re: general case questions. |
| B150 07/17/20 | Mtgs/Communications w/Creditor D. Hurst | 0.10 | 105.00 | Review recent creditor communication, and draft correspondence to N. Rowles re: same. |
| B150 07/21/20 | Mtgs/Communications w/Creditor S. Lutkus | 0.80 | 712.00 | Telephone conference with certain noteholder creditors. |
| B150 07/22/20 | Mtgs/Communications w/Creditor N. Rowles | 0.50 | 305.00 | Attend weekly phone conference with Committee members (.5). |
| B150 07/22/20 | Mtgs/Communications w/Creditor A. Kratenstein | 1.70 | 2,014.50 | Call with MWE and BRG re: investigation, weekly committee call (1.0); call w/ UCC re: investigation, other developments (.5); various emails re: same (.2). |
| B150 07/22/20 | Mtgs/Communications w/Creditor D. Hurst | 1.90 | 1,995.00 | Telephone call with D. Galfus, C. Kearns, T. Walsh, et al., re: preparation for upcoming Committee call, recent case developments, including review of materials to be presented to Committee (1.0); prepare for same (.2); telephone call with Committee and Committee professionals |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re: recent case developments (.5); prepare for same (.2). |
| B150 07/22/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.90 | 1,691.00 | Call with committee financial advisors in connection with upcoming committee meeting (1.0); attend regular weekly committee meeting (.5); follow up email correspondence with K. Going in connection with same (.4). |
| B150 07/22/20 | Mtgs/Communications w/Creditor T. Finger | 2.00 | 2,360.00 | Email correspondence with K. Going re: creditor noteholder queries (.5); review promissory notes (1.5). |
| B150 07/22/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend committee prep call with BRG and MWE team. |
| B150 07/22/20 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Attend committee meeting call. |
| B150 07/22/20 | Mtgs/Communications w/Creditor M. Huttenlocher | 1.00 | 1,005.00 | Attend weekly advisors call (1) |
| B150 07/22/20 | Mtgs/Communications w/Creditor J. Griffith | 0.20 | 166.00 | Review weekly UCC status update deck (.2) |
| B150 07/23/20 | Mtgs/Communications w/Creditor D. Hurst | 0.10 | 105.00 | Draft correspondence to K. Going re: recent communications with Committee. |
| B150 07/24/20 | Mtgs/Communications w/Creditor T. Finger | 1.30 | 1,534.00 | Analyze subordinated note related matters in relation to committee member questions (.6); draft related summary (.7). |
| B150 07/24/20 | Mtgs/Communications w/Creditor | 0.70 | 962.50 | Review updated valuation/recovery/creditworth |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

15



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | | Client: 111613 |
| | | | | Invoice: 3427564 |
| | | | | Invoice Date: 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | iness deck for Committee (.3); draft comments to same (.4). |
| B150 07/27/20 | Mtgs/Communications w/Creditor D. Hurst | 2.30 | 2,415.00 | Review draft BRG presentation for Committee (.3); draft notes re: same (.1); telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: same (1.5); prepare for call (.4). |
| B150 07/27/20 | Mtgs/Communications w/Creditor S. Lutkus | 2.30 | 2,047.00 | Review draft slide deck in connection with upcoming weekly committee meeting (.8); call with committee financial advisors in connection with same (1.5). |
| B150 07/27/20 | Mtgs/Communications w/Creditor T. Finger | 0.30 | 354.00 | Draft responses re: subordinated note related matters in connection with committee member questions. |
| B150 07/27/20 | Mtgs/Communications w/Creditor A. Kratenstein | 2.30 | 2,725.50 | Call with BRG and MWE team re: strategy (1.5); draft slides for UCC call (.8) |
| B150 07/28/20 | Mtgs/Communications w/Creditor D. Hurst | 1.20 | 1,260.00 | Continue to review draft BRG presentation for Committee (.3); draft correspondence to K. Going, S. Lutkus re: same (.2); telephone call with T. Walsh, K. Going, S. Lutkus re: same (.5); prepare for call (.2). |
| B150 07/28/20 | Mtgs/Communications w/Creditor S. Lutkus | 2.50 | 2,225.00 | Prepare draft slides re: anticipated plan objection for committee presentation (1.2); e-mail message from D. Hurst in connection with same (.1); internal call with T. Walsh, K. |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Going, D. Hurst and A. Kratenstein in connection with same (.5); update draft slides accordingly (.6); e-mail BRG team in connection with same (.1). |
| B150 07/28/20 | Mtgs/Communications w/Creditor T. Walsh | 0.80 | 1,100.00 | Telephone call with K. Going, D. Hurst, S. Lutkus re: draft BRG presentation for Committee (.5); further review of slide deck (.2); revise same (.1). |
| B150 07/28/20 | Mtgs/Communications w/Creditor K. Going | 0.50 | 527.50 | Telephone call with T. Walsh, D. Hurst, S. Lutkus re: draft BRG presentation for Committee. |
| B150 07/29/20 | Mtgs/Communications w/Creditor N. Rowles | 3.00 | 1,830.00 | Call with Committee professionals re: case updates and next steps (.5); call with Committee re: same (1.1); draft case calendar for Committee (1.4). |
| B150 07/29/20 | Mtgs/Communications w/Creditor D. Hurst | 2.10 | 2,205.00 | Telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al. re: preparation for upcoming Committee call, recent case developments, including review of materials to be presented to Committee (.5); prepare for call (.3); telephone call with Committee and Committee professionals re: recent case developments (1.1); prepare for same (.2). |
| B150 07/29/20 | Mtgs/Communications w/Creditor M. Huttenlocher | 0.50 | 502.50 | Attend weekly UCC advisors call. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

17


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 07/29/20 | Mtgs/Communications w/Creditor S. Lutkus | 2.10 | 1,869.00 | Review BRG revised slides in anticipation of regular committee meeting (.5); participate in advisor pre-call in connection with same (.5); participate in regular weekly committee meeting (1.1). |
| B150 07/29/20 | Mtgs/Communications w/Creditor K. Going | 1.00 | 1,055.00 | Call with BRG regarding weekly update and committee meeting (.5); prepare for same (.5). |
| B150 07/29/20 | Mtgs/Communications w/Creditor K. Going | 2.10 | 2,215.50 | Prepare for weekly committee meeting (1.0); lead weekly committee meeting (1.1). |
| B150 07/29/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend MWE/BRG call in preparation for weekly committee meeting (.5); prepare for committee advisors call (.5). |
| B150 07/29/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend UCC call. |
| B150 07/29/20 | Mtgs/Communications w/Creditor A. Kratenstein | 1.10 | 1,303.50 | Prep call with BRG in preparation for UCC call (.5); call with UCC (.6) |
| B150 07/29/20 | Mtgs/Communications w/Creditor J. Griffith | 0.20 | 166.00 | Review weekly UCC status update deck and UCC Valuation & Recovery presentation (.2) |
| B150 07/30/20 | Mtgs/Communications w/Creditor N. Rowles | 0.30 | 183.00 | Call with unsecured creditor about solicitation package (.3). |
| B150 07/30/20 | Mtgs/Communications w/Creditor K. Going | 0.60 | 633.00 | Call with B. Schmidt. |
| B150 | Mtgs/Communications | 0.40 | 244.00 | Research issues related to |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| | | Invoice: | 3427564 |
| | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/30/20 | w/Creditor N. Rowles | | | individual creditor's claim in response to phone call (.4) |
| | | 96.60 | 98,817.50 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:       111613
Invoice:      3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 07/11/20 | Court Hearings D. Hurst | 3.80 | 3,990.00 | Prepare for hearing regarding approval of Disclosure Statement, including review of relevant cases and hearing transcripts. |
| B155 07/13/20 | Court Hearings D. Hurst | 2.70 | 2,835.00 | Continue to prepare for hearing regarding approval of Disclosure Statement, including review of cases. |
| B155 07/14/20 | Court Hearings D. Hurst | 1.60 | 1,680.00 | Draft hearing outline. |
| B155 07/14/20 | Court Hearings D. Northrop | 0.30 | 153.00 | Arrange telephonic appearances for K. Going, D. Hurst and N. Rowles for July 16, 2020 hearing in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) |
| B155 07/14/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Review Debtors' proposed agenda for 7/16 hearing and e-mail correspondence with MWE team regarding same (0.1); e-mail correspondence with Ms. Going regarding telephonic appearances for the 7/16 hearing (0.1) |
| B155 07/15/20 | Court Hearings D. Hurst | 4.60 | 4,830.00 | Continue to prepare for upcoming hearing, including drafting and revising speaking outline (3.4); research re: hearing arguments (1.2). |
| B155 07/15/20 | Court Hearings T. Walsh | 1.50 | 2,062.50 | Disclosure statement hearing preparation. |
| B155 07/15/20 | Court Hearings N. Rowles | 0.20 | 122.00 | Email correspondence with Committee re: disclosure statement hearing on July 16 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2) |
| B155 07/16/20 | Court Hearings D. Hurst | 3.30 | 3,465.00 | Prepare for omnibus hearing (1.8); attend omnibus hearing (1.0); draft correspondence to G. Galardi re: hearing status (.1); telephone calls with T. Walsh, K. Going, S. Lutkus re: hearing strategy, related matters (.4). |
| B155 07/16/20 | Court Hearings K. Going | 1.80 | 1,899.00 | Telephone call with T. Walsh, D. Hurst, S. Lutkus re: hearing strategy (.4); further preparation for hearing (.4); participate in hearing (1.0). |
| B155 07/16/20 | Court Hearings T. Walsh | 1.00 | 1,375.00 | Prepare for disclosure statement hearing (.6); telephone conference with K. Going, D. Hurst and S. Lutkus re: upcoming disclosure statement hearing strategy (.4). |
| B155 07/16/20 | Court Hearings T. Walsh | 1.00 | 1,375.00 | Attend to disclosure statement hearing. |
| B155 07/16/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Arrange telephonic appearance for T. Walsh for July 16, 2020 hearing in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) (0.1); e-mail correspondence with T. Walsh regarding the Court's use of Zoom for evidentiary hearings and Court Solutions for non-evidentiary hearings (0.1) |
| B155 07/16/20 | Court Hearings D. Northrop | 0.10 | 51.00 | E-mail correspondence with D. Rupa of Veritext regarding |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | obtaining transcript of July 16, 2020 hearing |
| B155 07/16/20 | Court Hearings S. Lutkus | 1.30 | 1,157.00 | Telephone conference with T. Walsh, K. Going and D. Hurst re: upcoming disclosure statement hearing (.4); monitor telephonic disclosure statement hearing (.9) |
| B155 07/17/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Telephone call and e-mail correspondence with transcriber regarding status update re: request for 7/16 transcript (0.1); follow-up e-mail correspondence with Ms. Going regarding same (0.1) |
| B155 07/20/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Obtain transcript of July 16, 2020 hearing (0.1); review same (0.1) |
| B155 07/28/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Review Debtors' proposed agenda for the July 30, 2020 omnibus hearing and e-mail correspondence with MWE team regarding same |
| B155 07/28/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for T. Walsh for July 30, 2020 hearing |
| B155 07/29/20 | Court Hearings D. Northrop | 0.30 | 153.00 | Arrange telephonic appearances for K. Going and N. Rowles for July 30, 2020 hearing (0.2); e-mail correspondence with N. Rowles regarding arranging for Committee members to listen to the July 30 hearing (0.1) |
| B155 07/29/20 | Court Hearings D. Northrop | 0.80 | 408.00 | E-mail correspondence with K. Going, D. Galfus (BRG) |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | Invoice: | 3427564 |
| | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and D. Posner (counsel for BRG) regarding arranging telephonic appearances for D. Galfus and D. Posner for the July 30, 2020 hearing |
| B155 07/29/20 | Court Hearings T. Walsh | 0.50 | 687.50 | Prepare for July 30th hearing. |
| B155 07/30/20 | Court Hearings N. Rowles | 0.40 | 244.00 | Attend omnibus hearing. |
| B155 07/30/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for D. Galfus (BRG) for July 30, 2020 hearing |
| B155 07/30/20 | Court Hearings D. Northrop | 0.40 | 204.00 | Review notice of scheduling of omnibus hearing dates and amended notice of scheduling of omnibus hearing dates (0.2); e-mail communication with MWE team regarding both notices (0.2) |
| B155 07/30/20 | Court Hearings D. Northrop | 0.10 | 51.00 | E-mail correspondence with D. Rupa of Veritext regarding obtaining transcript of July 30, 2020 hearing |
| B155 07/30/20 | Court Hearings K. Going | 2.80 | 2,954.00 | Prepare for omnibus hearing (2.0); participate in omnibus hearing (.4). |
| B155 07/30/20 | Court Hearings N. Rowles | 0.40 | 244.00 | Prepare for omnibus hearing (.4). |
| | | 30.00 | 30,501.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

23



McDermott
Will & Emery

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 07/01/20 | Fee/Employment Applications N. Rowles | 0.30 | 183.00 | Revise supplemental Walsh declaration (.2); email K. Going re: same (.1). |
| B160 07/03/20 | Fee/Employment Applications D. Northrop | 0.40 | 204.00 | Review dates, deadlines and procedures established by the OCP order |
| B160 07/08/20 | Fee/Employment Applications N. Rowles | 0.50 | 305.00 | Revise draft supplemental declaration in support of MWE retention application (.2); email K. Going re: same (.1); review case management procedures for procedure for filing CNO and submitting order re: same (.2). |
| B160 07/08/20 | Fee/Employment Applications T. Walsh | 0.50 | 687.50 | Calls with G. Galardi re: retention issues (.3); follow-up emails re: same (.2). |
| B160 07/09/20 | Fee/Employment Applications N. Rowles | 1.40 | 854.00 | Revise supplemental Walsh declaration re: additional disclosures (1.1); review case management procedures and chambers rules in preparation for filing CNOs on MWE and BRG retention applications (.3). |
| B160 07/09/20 | Fee/Employment Applications T. Walsh | 0.20 | 275.00 | E-mail correspondence re: extension of time for UST to object to MWE and BRG retention applications |
| B160 07/09/20 | Fee/Employment Applications T. Walsh | 0.30 | 412.50 | Review UST issues re: MWE and BRG retention applications (.1); formulate response thereto (.2) |
| B160 07/10/20 | Fee/Employment Applications | 0.50 | 687.50 | E-mail correspondence with K. Going, N.Rowles re |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | T. Walsh | | | disclosure issues for MWE retention application. |
| B160 07/13/20 | Fee/Employment Applications N. Rowles | 0.90 | 549.00 | Review CNO procedures (.1); email K. Going re: same (.1); review MWE and BRG retention applications, filing/ECF receipts for service information (.4); phone call with D. Northrop re: same (.1); email K. Going re: same (.2). |
| B160 07/13/20 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | E-mail correspondence and telephone calls re: fee app. issues. |
| B160 07/13/20 | Fee/Employment Applications T. Walsh | 0.50 | 687.50 | Communications with U.S. Trustee re: extension relating to MWE retention application |
| B160 07/13/20 | Fee/Employment Applications D. Northrop | 0.40 | 204.00 | Review receipts of ECF filing for applications filed by the Committee to retain MWE and BRG (0.1); review provisions of the case management order governing service of court filings (0.2); telephone call with N. Rowles regarding service of MWE and BRG retention applications on the U.S. Trustee (0.1) |
| B160 07/14/20 | Fee/Employment Applications K. Going | 0.50 | 527.50 | Correspondence with UST regarding retention application. |
| B160 07/14/20 | Fee/Employment Applications N. Rowles | 1.10 | 671.00 | Research rules/procedures related to fee statements for purposes of drafting fee statement (.4); phone call with D. Northrop re: procedure for |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | drafting and filing fee statement (.6); email S. Lutkus re: same (.1). |
| B160 07/14/20 | Fee/Employment Applications D. Northrop | 0.80 | 408.00 | Email correspondence with S. Lutkus regarding preparation of MWE first monthly fee statement (0.1); teleconference with N. Rowles regarding same (0.6); prepare MWE first monthly fee statement (0.1) |
| B160 07/15/20 | Fee/Employment Applications N. Rowles | 0.80 | 488.00 | Email correspondence with S. Lutkus re: fee statement (.2); call with D. Northrop re same (.2); email correspondence with G. Griffith re same (.2); email correspondence with M. Huttenlocher re same (.2). |
| B160 07/15/20 | Fee/Employment Applications D. Northrop | 1.00 | 510.00 | Prepare MWE first interim fee application (0.5); e-mail correspondence with N. Rowles regarding preparation of monthly fee statements and interim fee applications (0.3); teleconference with N. Rowles regarding same (0.2) |
| B160 07/17/20 | Fee/Employment Applications N. Rowles | 1.20 | 732.00 | Draft notice in lieu of first monthly fee statement (1.0); email D. Northrop re: same (.1); email K. Going and T. Walsh re: same (.1). |
| B160 07/18/20 | Fee/Employment Applications D. Northrop | 0.30 | 153.00 | Review OCP declarations (0.2); communicate with MWE team regarding deadlines to object to the Debtors' retention of OCPs that have filed declarations (0.1) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

26



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 07/18/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | E-mail correspondence with N. Rowles regarding preparation of MWE first monthly fee statement |
| B160 07/20/20 | Fee/Employment Applications N. Rowles | 1.10 | 671.00 | Email correspondence with D. Northrop, et al. re: fee statement (.4); email correspondence with D. Northrop re: filing and serving same (.2); phone calls with D. Northrop re: same (.1); revise supplemental Walsh declaration in support of McDermott retention (.4). |
| B160 07/20/20 | Fee/Employment Applications D. Northrop | 2.00 | 1,020.00 | Prepare MWE first monthly fee statement (0.1); review notice in lieu of MWE first monthly fee statement (0.2); confer with N. Rowles regarding same (0.1); e-mail correspondence with N. Rowles regarding same (0.1); review provisions of interim compensation procedures order (0.2); draft certificate of service for notice in lieu of first monthly fee statement (0.4); revise same (0.2); finalize notice in lieu of first monthly fee statement and related certificate of service (0.1); file notice in lieu of first monthly fee statement (0.2); coordinate service of same (0.4) |
| B160 07/21/20 | Fee/Employment Applications | 0.30 | 153.00 | Finalize certificate of service for notice in lieu of first |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Northrop | | | monthly fee statement filed by McDermott Will & Emery as proposed counsel to the Committee (0.1); file same (0.2) |
| B160 07/22/20 | Fee/Employment Applications N. Rowles | 0.20 | 122.00 | Email correspondence with J. Griffith re: first monthly fee statement. |
| B160 07/22/20 | Fee/Employment Applications T. Walsh | 0.50 | 687.50 | Review e-mail correspondence re: UST protocol issue. |
| B160 07/24/20 | Fee/Employment Applications N. Rowles | 4.80 | 2,928.00 | Draft supplemental declaration in support of McDermott retention application to address UST comments (3.2); revise proposed order granting McDermott retention application (1.1); draft internal email re: UST requested disclosures (.5). |
| B160 07/24/20 | Fee/Employment Applications T. Walsh | 1.20 | 1,650.00 | Review MWE and BRG retention applications and related declaration (.5); review UST's comments re: same (.3); respond to same (.4). |
| B160 07/24/20 | Fee/Employment Applications T. Walsh | 0.50 | 687.50 | Review email correspondence re: BRG fee issues. |
| B160 07/24/20 | Fee/Employment Applications K. Going | 1.20 | 1,266.00 | Review retention comments from UST (.4); prepare responsive information for same (.8). |
| B160 07/27/20 | Fee/Employment Applications N. Rowles | 3.40 | 2,074.00 | Draft supplemental declaration in support of McDermott retention (2.3); |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | email correspondence with internal finance attorneys and other attorneys re: information needed for same (1.1). |
| B160<br>07/28/20 | Fee/Employment Applications<br>N. Rowles | 3.40 | 2,074.00 | Revise supplemental declaration in support of McDermott retention application (1.4); email correspondence with M. Chu (McDermott partner) re: representation to be disclosed in supplemental declaration (.2); email correspondence with McDermott office of general counsel re: supplemental disclosures on McDermott's 401(k) and retirement plans in supplemental declaration (.8); email correspondence with McDermott accounting team re: disclosures re: percentage of annual fees incurred on behalf of services rendered to searched parties (.5); email correspondence with T. Walsh and K. Going re: supplemental declaration (.3); email U.S. Trustee with supplemental declaration and revised proposed order (.2). |
| B160<br>07/28/20 | Fee/Employment Applications<br>K. Going | 1.30 | 1,371.50 | Correspondence with UST (.3); draft revisions to retention application and supplemental declaration (1.0). |
| B160 | Fee/Employment | 0.80 | 1,100.00 | E-mail correspondence with |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/28/20 | Applications<br>T. Walsh | | | N. Rowles re: MWE retention and fee statement issues (.4); follow-up telephone calls re: same (.4). |
| B160<br>07/28/20 | Fee/Employment Applications<br>T. Walsh | 0.30 | 412.50 | Call with BRG re: BRG retention |
| B160<br>07/28/20 | Fee/Employment Applications<br>D. Northrop | 0.40 | 204.00 | E-mail correspondence with N. Rowles regarding preparations for filing and service of supplemental Walsh declaration in support of the Committee's application to retain and employ McDermott as counsel (0.2); draft certificate of service for supplemental Walsh declaration (0.2) |
| B160<br>07/29/20 | Fee/Employment Applications<br>N. Rowles | 1.40 | 854.00 | Revise supplemental declaration in support of MWE retention application with disclosures re: 401(k)/retirement plans (.6); email U.S. Trustee re: same (.3); phone call with BRG and U.S. Trustee re: retention applications (.5). |
| B160<br>07/29/20 | Fee/Employment Applications<br>K. Going | 1.60 | 1,688.00 | Call with UST re: MWE retention (.8); review supplemental Walsh declaration (.3); revise same (.5). |
| B160<br>07/30/20 | Fee/Employment Applications<br>N. Rowles | 2.20 | 1,342.00 | Revise supplemental declaration in accordance with U.S. Trustee further comments (.4); call with U.S. Trustee re: retention |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:          111613
Invoice:         3427564
Invoice Date:    08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | applications (.2); email D. Northrop re: serving supplemental declaration (.1); email C. Greer re: filing same (.2); draft notice of amended proposed order (1.2); email K. Going re: same (.1). |
| B160 07/30/20 | Fee/Employment Applications C. Greer | 0.50 | 192.50 | Prepare certificate of service for T. Walsh supplemental declaration in support of MWE retention application (.2); file T. Walsh supplemental declaration in support of MWE retention application (.2); circulate same to MWE team (.1). |
| B160 07/30/20 | Fee/Employment Applications D. Northrop | 0.80 | 408.00 | Coordinate service of supplemental Walsh declaration in support of the Committee's application to retain MWE as counsel (0.3); draft e-mail transmitting supplemental Walsh declaration to chambers (0.1); draft cover e-mail for submission to chambers of proposed order granting the Committee's application to retain MWE as counsel (0.3); e-mail correspondence with K. Going and N. Rowles regarding submission to chambers of proposed order granting the Committee's application to retain MWE as counsel (0.1) |
| B160 | Fee/Employment | 0.10 | 51.00 | Review OCP declarations and |



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/30/20 | Applications<br>D. Northrop | | | communicate with MWE team regarding deadline to object to Debtors' retention of certain OCPs |
| B160<br>07/30/20 | Fee/Employment Applications<br>T. Walsh | 0.50 | 687.50 | Review revised supplemental Walsh declaration in support of MWE retention (.3); e-mail correspondence with K. Going and N. Rowles re: same (.2). |
| B160<br>07/31/20 | Fee/Employment Applications<br>N. Rowles | 0.60 | 366.00 | Email D. Northrop re: notice of amended proposed order authorizing McDermott retention and emailing same to chambers (.3); email chambers with proposed order order authorizing McDermott retention (.3). |
| B160<br>07/31/20 | Fee/Employment Applications<br>D. Northrop | 1.30 | 663.00 | Review notice of filing of amended proposed order authorizing the Committee's retention of MWE as counsel (0.1); e-mail correspondence with N. Rowles regarding revision to same (0.1); finalize same for filing (0.1); file notice of amended proposed order (0.2); draft e-mail transmitting notice to chambers (0.1); revise cover e-mail for submission to chambers of proposed order granting the Committee's application to retain MWE as counsel (0.1); coordinate service of notice of filing of amended proposed order (0.2); draft certificate of |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | service for notice of filing of amended proposed order (0.2); file same (0.2) |
| | | 43.20 | 32,688.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180<br>07/01/20 | Avoidance Action<br>Analysis<br>A. Nowrouzi | 2.60 | 832.00 | Complete lien search request (jurisdictions and search types) for all local searches on all target entities (.5); prepare correspondence re: same to vendor to obtain an estimate (.4); review state level lien search worksheet prepared by vendor (.4); prepare correspondence to sign off and place the search order (.5); prepare correspondence to A. Lee in connection with the status of lien search estimates and to address the questions in connection with specific lien searches by the team (.4); prepare correspondence to the team with the estimate covering local level searches (.4). |
| B180<br>07/01/20 | Avoidance Action<br>Analysis<br>D. Northrop | 1.10 | 561.00 | Review documents produced by the Special Committee of the Board of Directors of Centric Brands Inc. for minutes of board meetings |
| B180<br>07/01/20 | Avoidance Action<br>Analysis<br>J. Griffith | 3.50 | 2,905.00 | Identify key case documents for investigation team (.4); circulate same (.1); update investigation topics list (.2); circulate same (.1); review investigation task list (.1); analyze documents produced by the Special Committee (2.2); communications with J. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Witkowski (BRG) regarding document review logistics (.2); review communications with BRG regarding document review and witness interviews (.2) |
| B180 07/01/20 | Avoidance Action Analysis M. Huttenlocher | 1.10 | 1,105.50 | Review documents produced by Special Committee (.6); outline tasks for investigation (.5). |
| B180 07/01/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review e-mail correspondence re: Committee investigation (.3); respond to same (.2). |
| B180 07/02/20 | Avoidance Action Analysis A. Kratenstein | 1.10 | 1,303.50 | Call w/ J. Hollinger, G. Steinman, and G. Griffith re: case background, investigation (.7); emails re: investigation (.4). |
| B180 07/02/20 | Avoidance Action Analysis J. Hollinger | 3.10 | 3,146.50 | Review investigation protocol, background documents and related materials (1.5); Zoom meeting w/ A. Kratenstein, G. Steinman and G. Griffith re investigation and discovery topics (.7); prepare for anticipated interviews and depositions (.9). |
| B180 07/02/20 | Avoidance Action Analysis G. Steinman | 1.00 | 745.00 | Review of case information and related documents (.3); conference with A. Kratenstein, J. Hollinger, and G. Griffith (.7). |
| B180 07/02/20 | Avoidance Action Analysis S. Lutkus | 0.80 | 712.00 | Telephone conferences with K. Going re: lien review (.4), then re: confidentiality requirements of potential |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | interview subject employment agreement (.1); review background documentation in connection with confidentiality requirements of potential interview subject employment agreement (.2); e-mail messages to/from G. Griffith re: same (.1). |
| B180 07/02/20 | Avoidance Action Analysis J. Griffith | 2.90 | 2,407.00 | Communications with M. McGinnis regarding investigation status (.3); participate in strategy call with A. Kratenstein, J. Hollinger, and G. Steinman (.7); review confidentiality provisions in Bob Ross's employment agreement and separation agreement for K. Going and S. Lutkus (.7); analyze significant documents produced by Special Committee (1.0); correspond with MWE investigation team re: same (.2) |
| B180 07/03/20 | Avoidance Action Analysis A. Kratenstein | 0.50 | 592.50 | Update investigation budget (.3); emails re: same (.2). |
| B180 07/03/20 | Avoidance Action Analysis J. Hollinger | 4.50 | 4,567.50 | Analyze materials relating to Consensus Securities and GBG Transaction, and related case law (2.5); draft summary of analysis for investigation team (2.0). |
| B180 07/03/20 | Avoidance Action Analysis D. Northrop | 1.90 | 969.00 | Review minutes of board meetings produced by the Special Committee of the |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
|---|---|
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Board of Directors of Centric Brands Inc. |
| B180<br>07/03/20 | Avoidance Action Analysis<br>F. Lee | 0.30 | 124.50 | Communication with J. Hollinger and G. Steinman re: document review. |
| B180<br>07/03/20 | Avoidance Action Analysis<br>G. Steinman | 2.50 | 1,862.50 | Review of GBG acquisition materials and related documents. |
| B180<br>07/03/20 | Avoidance Action Analysis<br>J. Griffith | 2.10 | 1,743.00 | Review strategy communications with investigation team relating to legal theories (.2); review case law relating to fraudulent transfer (.8); analyze documents produced by the Special Committee (1.1) |
| B180<br>07/03/20 | Avoidance Action Analysis<br>D. Thomson | 2.50 | 1,687.50 | Research 2nd Cir. case law re: constructive fraudulent transfers (1.4); research re: reasonably equivalent value analysis (1.1). |
| B180<br>07/04/20 | Avoidance Action Analysis<br>J. Hollinger | 0.20 | 203.00 | Plan for next steps in investigation and potential court filings. |
| B180<br>07/04/20 | Avoidance Action Analysis<br>A. Kratenstein | 0.30 | 355.50 | Update budget (.1); emails re: same (.2). |
| B180<br>07/04/20 | Avoidance Action Analysis<br>G. Steinman | 1.70 | 1,266.50 | Review of case materials (.5); research regarding fraudulent transfers under chapter 5 of the bankruptcy code (1); e-mail correspondence with team regarding same (.2). |
| B180<br>07/05/20 | Avoidance Action Analysis<br>A. Kratenstein | 0.20 | 237.00 | Emails with T. Walsh re: investigation. |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/05/20 | Avoidance Action Analysis J. Hollinger | 1.90 | 1,928.50 | Prepare for anticipated interviews and depositions, including review and analysis of case law relating to potential claims. |
| B180 07/05/20 | Avoidance Action Analysis G. Steinman | 2.30 | 1,713.50 | Continue research regarding fraudulent conveyance caselaw (1.8); e-mail summary of findings to team (.5). |
| B180 07/06/20 | Avoidance Action Analysis J. Hollinger | 5.30 | 5,379.50 | Prepare for anticipated interviews and depositions, including: review and analysis of first day declarations and related documents (2.8); analyze fraudulent transfer case law (2.0); related internal strategy communications with S. Lutkus (.5). |
| B180 07/06/20 | Avoidance Action Analysis A. Kratenstein | 3.50 | 4,147.50 | Prepare for call with Debtors' counsel re: investigation (.3); call with Debtors' counsel re: investigation (.4); draft summary of investigation (1.8); review legal research (.5); call with T. Walsh, K. Going and S. Lutkus re: investigation (.3); call with J. Dunn re: same (.2). |
| B180 07/06/20 | Avoidance Action Analysis S. Lutkus | 1.60 | 1,424.00 | Participate in telephone conference with Debtors' counsel re: investigation results (.4); follow up call with A. Kratenstein, T. Walsh and K. Going re: same (.3); telephone conference with J. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180<br>07/06/20 | Avoidance Action<br>Analysis<br>F. Lee | 0.80 | 332.00 | Hollinger re: fraudulent transfer case law in the 2d Cir. (.5); telephone conference with D. Thomson re: draft motion pursuant to Fed. R. Bankr. P. 2004 (.4). Memorialize chain of custody re: third party production details (.3); draft instructions for processing and ingestion to Relativity (.3); quality check document production and release to case team (.2). |
| B180<br>07/06/20 | Avoidance Action<br>Analysis<br>G. Steinman | 5.80 | 4,321.00 | Review of loan documents and board minutes (4.5); caselaw research regarding potential objections and causes of action (1); e-mail correspondence with S. Lutkus and J. Hollinger regarding same (.3). |
| B180<br>07/06/20 | Avoidance Action<br>Analysis<br>D. Valentino | 0.80 | 156.00 | Load Debtors' Special Committee 7/6/2020 production set to Relativity. |
| B180<br>07/06/20 | Avoidance Action<br>Analysis<br>D. Northrop | 2.30 | 1,173.00 | Review 7/6/2020 production of documents by the Special Committee of the Board of Directors of Centric Brands Inc. |
| B180<br>07/06/20 | Avoidance Action<br>Analysis<br>D. Thomson | 4.50 | 3,037.50 | Review claims investigation protocol (.3); review report from BRG (.5); revise Rule 2004 motion (2.0); call with S. Lutkus re: scope of Rule 2004 motion (.4); revise Rule 2004 motion per comments from S. Lutkus (1.3). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
|---|---|
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/06/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review correspondence re: UCC and investigation (.2); respond to same (.3). |
| B180 07/06/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Conference with A. Kratenstein, K. Going, D. Hurst and S. Lutkus re: investigation, call with Debtors' counsel (.3); review summary of investigation (.7). |
| B180 07/06/20 | Avoidance Action Analysis T. Walsh | 0.40 | 550.00 | Call with Debtors' counsel re: investigation. |
| B180 07/06/20 | Avoidance Action Analysis J. Griffith | 1.80 | 1,494.00 | Analyze documents produced by the Special Committee and prepared for the Board of Directors |
| B180 07/06/20 | Avoidance Action Analysis K. Going | 1.20 | 1,266.00 | Prepare for call with Debtors' counsel regarding investigation (.5); attend call with Debtors' counsel re: investigation (.4); internal follow-up call regarding same (.3). |
| B180 07/07/20 | Avoidance Action Analysis J. Hollinger | 7.30 | 7,409.50 | Prepare for anticipated depositions and interviews, including: review and analysis of GBG Transaction documents (4.2); analyze fraudulent conveyance case law (2.4); prepare summary email to MWE investigation team (.5); circulate same (.2). |
| B180 07/07/20 | Avoidance Action Analysis A. Kratenstein | 0.50 | 592.50 | Calls w/ G. Griffith and G. Steinman re: investigation and complaint drafting (.4); follow-up emails re: same (.1). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180<br>07/07/20 | Avoidance Action<br>Analysis<br>G. Steinman | 5.50 | 4,097.50 | Teleconference with A. Kratenstein and G. Griffith regarding complaint and discovery (.3); review of documents received from Board Special Committee (4.9); e-mail correspondence with team regarding caselaw research (.3). |
| B180<br>07/07/20 | Avoidance Action<br>Analysis<br>S. Lutkus | 2.70 | 2,403.00 | Review draft Rule 2004 motion (.9); revise same (1.8). |
| B180<br>07/07/20 | Avoidance Action<br>Analysis<br>J. Griffith | 1.30 | 1,079.00 | Call with A. Kratenstein to discuss action items (.1); call with A. Kratenstein and G. Steinman re: drafting complaint (.3); review securities settlement safe harbor research (.4); communications with team regarding strategy and significant documents (.5) |
| B180<br>07/07/20 | Avoidance Action<br>Analysis<br>D. Thomson | 2.30 | 1,552.50 | Review provisions of credit agreements re: foreign subsidiaries (1.6); draft summary of same for S. Lutkus and D. Hurst (.5); correspond with S. Lutkus re: same (.1); correspond with S. Lutkus re: standing motion draft (.1). |
| B180<br>07/07/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | Review BRG report. |
| B180<br>07/07/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | Review Rule 2004 motion (.4); communications with A. Kratenstein re same. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3427564
Invoice Date:  08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/08/20 | Avoidance Action Analysis G. Steinman | 2.40 | 1,788.00 | Draft outline structure to global complaint. |
| B180 07/08/20 | Avoidance Action Analysis J. Griffith | 1.70 | 1,411.00 | Review team communications regarding investigation strategy (.1); review BRG's analysis of the Debtors' Statements of Financial Affairs and Schedules (.2); review Debtors' presentation for meeting with unsecured creditors (.2); review BRG's preliminary observations regarding post emergence creditworthiness of the debtors (.2); email with F. Lee re: document review (.1); review documents produced by Special Committee (.9) |
| B180 07/09/20 | Avoidance Action Analysis S. Lutkus | 6.50 | 5,785.00 | Revise Rule 2004 motion (5.4); telephone conference with A. Kratenstein and counsel to Debtors in connection with same (.4); follow up e-mail to K. Going re: same (.4); review A. Kratenstein comments to Rule 2004 motion (.2); internal e-mail in connection with same (.1). |
| B180 07/09/20 | Avoidance Action Analysis A. Kratenstein | 1.00 | 1,185.00 | Call w/ Debtors' counsel re: Rule 2004 motions (.4); revise Committee Rule 2004 motion (.4); emails re: same (.2). |
| B180 07/09/20 | Avoidance Action Analysis D. Thomson | 0.40 | 270.00 | Correspond with S. Lutkus re: notice of Rule 2004 motion (.1); review comments to Rule |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

42



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | 2004 motion from A. Kratenstein (.3). |
| B180 07/09/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review litigation investigation memo. |
| B180 07/10/20 | Avoidance Action Analysis A. Kratenstein | 1.70 | 2,014.50 | Call w/ BRG re: analysis and investigation (1.0); call w/ Debtors' counsel re: interviews and 2004s (.5); emails re: same (.2). |
| B180 07/10/20 | Avoidance Action Analysis F. Lee | 2.50 | 1,037.50 | Memorialize chain of custody for document production (.5); quality check third party productions for any deficiencies (.3); draft reports of production details (.7); process documents for ingestion to Relativity (.5); prepare document review batch sets as requested G. Griffith (.5). |
| B180 07/10/20 | Avoidance Action Analysis J. Griffith | 0.80 | 664.00 | Email with F. Lee processing new production of documents from Special Committee (.1); review and analyze documents produced by Special Committee (.6); communications with investigation team regarding strategy and interviews (.1) |
| B180 07/10/20 | Avoidance Action Analysis S. Lutkus | 0.60 | 534.00 | Telephone conference with debtors' counsel re: issues surrounding Rule 2004 discovery (.5); follow up email with A. Kratenstein re: same (.1). |
| B180 | Avoidance Action | 1.20 | 810.00 | Draft notice of Rule 2004 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/10/20 | Analysis<br>D. Thomson | | | motion (.4); correspond with S. Lutkus re: same (.1); research re: first and second lien credit agreements (.7). |
| B180<br>07/10/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | Attend Ropes & Gray conference call re 2004 issues. |
| B180<br>07/10/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.30 | 412.50 | E-mail correspondence re: scheduling of witness depositions |
| B180<br>07/10/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | E-mail correspondence re: investigation issues. |
| B180<br>07/12/20 | Avoidance Action<br>Analysis<br>J. Hollinger | 0.20 | 203.00 | Review discovery correspondence and plan for anticipated interviews. |
| B180<br>07/12/20 | Avoidance Action<br>Analysis<br>A. Kratenstein | 0.60 | 711.00 | Revise Rule 2004 motion (.4); emails re: interviews and 2004 motion (.2). |
| B180<br>07/12/20 | Avoidance Action<br>Analysis<br>S. Lutkus | 9.10 | 8,099.00 | Revise Rule 2004 motion in accordance with A. Kratenstein comments, plan discovery requirements (6.9); prepare documents necessary for shortening of notice in connection with same (2.2). |
| B180<br>07/12/20 | Avoidance Action<br>Analysis<br>J. Griffith | 0.60 | 498.00 | Review communications relating to 2004 motion, including draft 2004 motion directing appearance for oral examination and deposition topics |
| B180<br>07/13/20 | Avoidance Action<br>Analysis<br>J. Hoffman | 0.70 | 175.00 | Locate contact and biographical information for Bob Ross, former CFO at |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Centric Brands. |
| B180 07/13/20 | Avoidance Action Analysis J. Hollinger | 0.70 | 710.50 | Telephone conference w/ MWE investigation team re deposition planning and related investigation tasks. |
| B180 07/13/20 | Avoidance Action Analysis J. Hollinger | 0.20 | 203.00 | Prepare outline of interview / deposition topics. |
| B180 07/13/20 | Avoidance Action Analysis J. Hollinger | 0.20 | 203.00 | Research re GBG Transaction valuation issues. |
| B180 07/13/20 | Avoidance Action Analysis G. Steinman | 12.10 | 9,014.50 | Teleconference with investigation team regarding status of case (.7); teleconference with J. Dunn regarding same (.6); draft complaint (2.5); call with G. Griffith to discuss document review and complaint drafting strategy (.2); analysis of debt structuring (1.8); research regarding chapter 5 claims (2.2); analysis of the Debtors' financial history through public and private documents (4.1). |
| B180 07/13/20 | Avoidance Action Analysis S. Lutkus | 6.90 | 6,141.00 | Participate in telephone conference with debtors' counsel re: investigation status (1.0); follow up call with T. Walsh, K. Going, and A. Kratenstein re: same (.4); telephone conference with counsel to HPS and Ares re: cooperation in lieu of 2004 (.3); telephone conference with counsel to Tengram |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 | | |
| Invoice: | 3427564 | | |
| Invoice Date: | 08/20/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Capital Partners re: cooperation in lieu of 2004 (.3); revise rule 2004 application pursuant to calls with debtors, counsel to certain 2004 parties (3.3); e-mail follow up with finance team re: status of lien review (.2); e-mail with D. Northrop re: contacting chambers in connection with filing/notice of rule 2004 application (.2); review rule 9074-1 notice of presentment of order approving 2004 application (.6); revise same (.6). |
| B180 07/13/20 | Avoidance Action Analysis K. Going | 1.60 | 1,688.00 | Call with Debtors regarding investigation update (1.0); prepare for same (.2); call with team on investigation (.4). |
| B180 07/13/20 | Avoidance Action Analysis A. Kratenstein | 3.80 | 4,503.00 | Update call with Debtors' counsel re: investigation update (1.0); prepare for same (.3); follow up call with T. Walsh, K. Going, and S. Lutkus re: same (.4); call with counsel for Tengram (.3); call with counsel for Ares/HPS (.3); revise 2004 motion (.5); emails with T. Walsh, K. Going and S. Lutkus re: same (.3); call w/ MWE litigation team (.7). |
| B180 07/13/20 | Avoidance Action Analysis M. Huttenlocher | 1.00 | 1,005.00 | Conference call with investigation team including A. Kratenstein, G. Griffith, J. |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Hollinger, and G. Steinman (.7); revise workplan in light of investigation call (.3). |
| B180 07/13/20 | Avoidance Action Analysis D. Thomson | 5.80 | 3,915.00 | Correspond with S. Lutkus re: notice of presentment (.1); research precedent for notice of presentment (.3); draft notice of presentment for Rule 2004 order (.4); correspond with S. Lutkus re: presentment timing issues (.1); research precedent for standing motion (.9); begin draft of Committee standing motion (4.0). |
| B180 07/13/20 | Avoidance Action Analysis J. Griffith | 3.20 | 2,656.00 | Conference call with Ropes & Gray and MWE re: investigation status (1.0); call with A. Kratenstein, M. Huttenlocher, J. Hollinger, and G. Steinmann to discuss investigation strategy (.7); call with G. Steinmann to discuss document review and complaint drafting strategy (.2); email correspondence with J. Hoffman to obtain background and contact information for Bob Ross (.1); analyze documents produced by Special Committee (1.2) |
| B180 07/13/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Email correspondence re: lien search issues. |
| B180 07/13/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Call with Tengram re: cooperation in lieu of 2004 (.3); prepare for call (.2) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:          111613
Invoice:         3427564
Invoice Date:    08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/13/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Attend to 2004 motion issues |
| B180 07/13/20 | Avoidance Action Analysis D. Northrop | 0.60 | 306.00 | Review case management procedures and Judge Lane's chambers procedures for provisions governing Rule 2004 motions and provisions for setting matters for hearing or presentment (0.4); telephone call to Judge Lane's courtroom deputy regarding the Committee's to-be-filed Rule 2004 motion (0.1); e-mail correspondence with S. Lutkus regarding same (0.1) |
| B180 07/13/20 | Avoidance Action Analysis D. Northrop | 2.10 | 1,071.00 | Review 7/10/2020 production of documents by the Special Committee of the Board of Directors of Centric Brands Inc. |
| B180 07/13/20 | Avoidance Action Analysis D. Northrop | 1.10 | 561.00 | Research to obtain adversary complaint and examiner report from the Best Products Co. Inc. case |
| B180 07/13/20 | Avoidance Action Analysis D. Northrop | 0.10 | 51.00 | Review Debtors' application for order pursuant to Bankruptcy Rule 2004 authorizing examination of Bob Ross and e-mail correspondence with MWE team regarding same |
| B180 07/14/20 | Avoidance Action Analysis J. Hollinger | 1.00 | 1,015.00 | Review and analyze case law, interview notes, Special Committee documents and related materials in |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | preparation for anticipated interviews and depositions. |
| B180 07/14/20 | Avoidance Action Analysis K. Going | 0.50 | 527.50 | Call with Akin regarding depositions (.3); prepare for call (.2) |
| B180 07/14/20 | Avoidance Action Analysis G. Steinman | 11.90 | 8,865.50 | Continue drafting complaint (4); analyze caselaw research, loan documents, and related materials in connection with same (4.8); draft memorandum to team (.6); document review (2.5) |
| B180 07/14/20 | Avoidance Action Analysis A. Kratenstein | 0.80 | 948.00 | Call w/ counsel for Blackstone/GSO re: depositions (.3); revise 2004 motion (.2); emails and calls re: depositions (.3). |
| B180 07/14/20 | Avoidance Action Analysis S. Lutkus | 4.60 | 4,094.00 | Revise Rule 2004 application and accompanying documents for filing in accordance with Tengram agreement, discussions with GSO/Blackstone, HPS, Ares (2.4); telephone conference with Akin Gump in connection with same (.3); attention to finalization of documents for filing (1.7); review e-mail from G. Steinman re: fraudulent transfer analysis (.2). |
| B180 07/14/20 | Avoidance Action Analysis M. Huttenlocher | 1.50 | 1,507.50 | Revise workplan (.3); review investigation and litigation strategy email from G. Steinman (.5); review case law for causes of action designed to knock out liens (.7). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/14/20 | Avoidance Action Analysis A. Nowrouzi | 4.70 | 1,504.00 | Review analysis of lien search results for Differential Brands Group Inc., Centric Brands Inc., and Joe's Jeans Inc. (.8); prepare summary chart of analysis for same (2.6); review charter documents for the same entities (.6); review underlying Collateral Agreements for the First Lien and Second Lien Debt in connection with related financing statements (.7). |
| B180 07/14/20 | Avoidance Action Analysis J. Griffith | 3.10 | 2,573.00 | Draft memo summarizing weekly call with Ropes & Gray (.9); revise same (.2); review causes of action analysis and cases (.4); conference with G. Steinman re: same (.4); correspondence with investigation team regarding document review strategy and observations (.2); review, analyze, and issue tag documents produced by the Special Committee (1.0) |
| B180 07/14/20 | Avoidance Action Analysis D. Northrop | 0.50 | 255.00 | Continued review of 7/10/2020 production of documents by the Special Committee of the Board of Directors of Centric Brands Inc. |
| B180 07/14/20 | Avoidance Action Analysis D. Northrop | 0.10 | 51.00 | Research to obtain adversary complaint and examiner report from the Best Products |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Co. Inc. case |
| B180 07/14/20 | Avoidance Action Analysis D. Thomson | 3.50 | 2,362.50 | Continue drafting Committee standing motion (3.5) |
| B180 07/15/20 | Avoidance Action Analysis J. Hollinger | 0.80 | 812.00 | Analyze GBG Transaction documents in preparation for anticipated interviews and depositions. |
| B180 07/15/20 | Avoidance Action Analysis G. Steinman | 7.40 | 5,513.00 | Review of KPMG report and related documents (1.6); continue drafting complaint, including analysis of documents related to same (3.4); research regarding Delaware corporate law (2.2); e-mail correspondence with M. Huttenlocher re: investigation status (.2). |
| B180 07/15/20 | Avoidance Action Analysis A. Nowrouzi | 5.10 | 1,632.00 | Review of analysis of lien search results for DBG Holdings Subsidiary Inc., Joe's Jeans Retail Subsidiary, Inc., DBG Subsidiary Inc. (1.0); prepare summary chart of analysis for lien search results (3.0); review underlying Collateral Agreements for the First Lien and Second Lien debt in connection with related financing statements (1.1). |
| B180 07/15/20 | Avoidance Action Analysis A. Kratenstein | 1.30 | 1,540.50 | Call with M. Schleifman of Consensus and emails re: same (.8); call w/ M. O'Hara, J. Stubbins, M. Schleifman, and M. McGuiness re: Consensus document |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

51



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | production and depositions (.3); various emails and calls re: discovery issues and logistics (.2). |
| B180 07/15/20 | Avoidance Action Analysis J. Griffith | 2.70 | 2,241.00 | Review, analyze, and issue tag documents produced by the Special Committee (2.4); review correspondence relating to A. Kratenstein call with Consensus (.1); correspondence with investigation team regarding document review strategy and observations (.2) |
| B180 07/15/20 | Avoidance Action Analysis M. Huttenlocher | 1.00 | 1,005.00 | Review research concerning possible causes of action (.7); email correspondence with investigation team concerning research for possible causes of action (.3). |
| B180 07/15/20 | Avoidance Action Analysis D. Thomson | 3.10 | 2,092.50 | Continue drafting Committee standing motion (3.1). |
| B180 07/16/20 | Avoidance Action Analysis J. Hollinger | 4.00 | 4,060.00 | Analyze liquidity projections and related documents in preparation for anticipated interviews and depositions (3.5); teleconference with S. Lutkus re investigation-related issues (0.5). |
| B180 07/16/20 | Avoidance Action Analysis B. Casten | 0.30 | 147.00 | Correspondence with external reviewers re: searching and filtering documents in Relativity. |
| B180 07/16/20 | Avoidance Action Analysis G. Steinman | 13.20 | 9,834.00 | Continue drafting complaint, including review of material documents (11.5); review of |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


**McDermott Will & Emery**

| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | recent court decisions (.5); research Delaware corporate law causes of action (1); e-mail correspondence with D. Thomson regarding same and standing motion (.2). |
| B180<br>07/16/20 | Avoidance Action Analysis<br>A. Nowrouzi | 4.80 | 1,536.00 | Review analysis of lien search results for Joe's Jeans Subsidiary, Inc., Innovo West Sales, Inc., and Hudson Clothing Holdings, Inc. (1.2); prepare summary analysis of same (2.4); review underlying charter documents and underlying agreements in connection with the first and second liens (1.2). |
| B180<br>07/16/20 | Avoidance Action Analysis<br>M. Huttenlocher | 0.20 | 201.00 | E-mail correspondence re: video deposition issues. |
| B180<br>07/16/20 | Avoidance Action Analysis<br>S. Lutkus | 0.50 | 445.00 | Telephone conference with J. Hollinger re: general case background and investigation issues. |
| B180<br>07/16/20 | Avoidance Action Analysis<br>J. Griffith | 4.20 | 3,486.00 | Analyze documents produced by Special Committee (2.7); summarize same (.8); review communications relating to confirmation schedule and discovery (.1); review communications circulated by J. Hollinger relating to liquidity (.2); discuss with J. Witkowski (BRG) Relativity searches and document review (.2); review communications relating to the securities |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3427564 |
| | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | contract safe harbor and payment instructions for GBG Transaction closing (.2) |
| B180 07/16/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | E-mail correspondence with Debtors' counsel and internally re: discovery schedule. |
| B180 07/17/20 | Avoidance Action Analysis J. Hollinger | 0.40 | 406.00 | Analyze liquidity-related projections in preparation for depositions. |
| B180 07/17/20 | Avoidance Action Analysis A. Nowrouzi | 4.90 | 1,568.00 | Review analysis of lien search results for HC Acquisition Holdings, Inc., Hudson Clothing, LLC and DFBG Swims, LLC (1.2); prepare summary chart of analysis of same (3.7). |
| B180 07/17/20 | Avoidance Action Analysis F. Lee | 1.80 | 747.00 | Process documents for ingestion to Relativity (.4); quality check third party productions for any deficiencies (.3); draft report of production details (.5); prepare document review batch sets for attorney review (.6). |
| B180 07/17/20 | Avoidance Action Analysis G. Steinman | 2.10 | 1,564.50 | Document review (Board Special Committee production). |
| B180 07/17/20 | Avoidance Action Analysis J. Griffith | 2.90 | 2,407.00 | Correspond with F. Lee regarding processing logistics for new document production received from Special Committee (.1); analyze documents produced by the Special Committee (1.4); summarize same (1.4) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

54



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/17/20 | Avoidance Action Analysis D. Thomson | 0.20 | 135.00 | Correspond with G. Steinman re: standing motion and draft complaint (.2). |
| B180 07/17/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Calls with Debtors' counsel re investigation. |
| B180 07/17/20 | Avoidance Action Analysis D. Northrop | 0.10 | 51.00 | Review 7/17/2020 production of documents by the Special Committee of the Board of Directors of Centric Brands Inc. |
| B180 07/18/20 | Avoidance Action Analysis J. Hollinger | 0.20 | 203.00 | Review documents in anticipation of depositions. |
| B180 07/18/20 | Avoidance Action Analysis D. Northrop | 2.30 | 1,173.00 | Review 7/17/2020 production of documents by the Special Committee of the Board of Directors of Centric Brands Inc. |
| B180 07/19/20 | Avoidance Action Analysis J. Hollinger | 0.80 | 812.00 | Analyze liquidity related documents produced by Special Committee on 7/17/2020, in preparation for anticipated interviews and depositions. |
| B180 07/20/20 | Avoidance Action Analysis J. Hollinger | 5.00 | 5,075.00 | Analyze Debtors' document production in preparation for anticipated interviews and depositions (3.7); strategy planning call w/ investigation team (1.0); call with G. Steinman re: draft complaint (.3). |
| B180 07/20/20 | Avoidance Action Analysis G. Steinman | 7.80 | 5,811.00 | Document review (3.1); draft complaint (3.0); teleconference with investigation team regarding |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | Client: | | 111613 |
| | | Invoice: | | 3427564 |
| | | Invoice Date: | | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | status of investigation (1); teleconference with J. Hollinger re: complaint (.3); conference with G. Griffith regarding complaint, causes of action, and Tengram portfolio company structure (.4). |
| B180<br>07/20/20 | Avoidance Action Analysis<br>M. Huttenlocher | 4.50 | 4,522.50 | Review KPMG documents in preparation for upcoming interview (3); review draft complaint (.5); review email production (1). |
| B180<br>07/20/20 | Avoidance Action Analysis<br>M. Huttenlocher | 1.00 | 1,005.00 | Litigation/investigation team meeting concerning upcoming interviews and discovery. |
| B180<br>07/20/20 | Avoidance Action Analysis<br>F. Lee | 1.50 | 622.50 | Process third party production for ingestion into Relativity workspace (.4); quality check third party document production for any deficiencies (.3); prepare document batches in preparation for attorney review (.4); identify discrete set of documents for attorney review as requested by G. Griffith (.4). |
| B180<br>07/20/20 | Avoidance Action Analysis<br>D. Thomson | 0.40 | 270.00 | Review UCC draft complaint (.4) |
| B180<br>07/20/20 | Avoidance Action Analysis<br>J. Griffith | 9.00 | 7,470.00 | Conference call with Special Committee (Ropes & Gray) regarding investigation and witness interview updates (1.1); draft memo summarizing call with Ropes |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | & Gray (1.6); circulate same (.1); participate in strategy conference call with investigation team (1.0); discussions with G. Steinman regarding complaint, causes of action, and Tengram portfolio company structure (.4); research and review articles regarding Tengram's portfolio of investments (.5); analyze documents produced by the Special Committee (2.0); summarize same (1.8); email correspondence with F. Lee and D. Northrop processing of production received from Special Committee and development of targeted searches to prepare for KPMG deposition (.3); review Special Committee's updated investigation work plan and document production update (.2) |
| B180 07/20/20 | Avoidance Action Analysis K. Going | 1.00 | 1,055.00 | Call with Ropes regarding investigation. |
| B180 07/20/20 | Avoidance Action Analysis T. Walsh | 0.80 | 1,100.00 | Email correspondence re: investigation budget issues. |
| B180 07/20/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review correspondence re: 2004 issues. |
| B180 07/20/20 | Avoidance Action Analysis | 5.60 | 1,792.00 | Review analysis of UCC search results for RG Parent |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | A. Nowrouzi | | | LLC, Robert Graham Holdings, LLC, Robert Graham Designs, LLC, and Robert Graham Retail LLC (3.7); prepare chart summarizing analysis of search results (1.9). |
| B180 07/20/20 | Avoidance Action Analysis D. Northrop | 2.10 | 1,071.00 | Review 7/20/2020 production of documents by the Special Committee of the Board of Directors of Centric Brands Inc. (1.7); review/analyze minutes of board meetings produced by the Special Committee of the Board (0.4) |
| B180 07/20/20 | Avoidance Action Analysis A. Kratenstein | 1.00 | 1,185.00 | Call with litigation team re: strategy and logistics for document review and depositions (1.0) |
| B180 07/21/20 | Avoidance Action Analysis J. Hollinger | 3.40 | 3,451.00 | Analyze documents in preparation for depositions and interviews (3.2); teleconference with G. Steinman regarding complaint, review of transaction documents (.2). |
| B180 07/21/20 | Avoidance Action Analysis G. Steinman | 9.40 | 7,003.00 | Document review (4); continue drafting complaint (3.0); analyze transaction documents (2.2); teleconference with J. Hollinger regarding same (.2). |
| B180 07/21/20 | Avoidance Action Analysis A. Kratenstein | 0.20 | 237.00 | Various emails re: investigation (.2). |
| B180 07/21/20 | Avoidance Action Analysis | 4.00 | 4,020.00 | Review KPMG documents (1.5); draft interview prep |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | M. Huttenlocher | | | memorandum (2.5). |
| B180 07/21/20 | Avoidance Action Analysis S. Lutkus | 1.00 | 890.00 | Review debtor limited objection to 2004 motion (.5); e-mail correspondence from/to D. Northrop (.2), then A. Kratenstein (.2) re: same; follow-up e-mail correspondence to T. Walsh, K. Going and A. Kratenstein re: same (.1). |
| B180 07/21/20 | Avoidance Action Analysis J. Griffith | 5.80 | 4,814.00 | Review analysis of documents illustrating Differentials' initial contact with GBG (.4); analyze documents produced by the Special Committee (2.0); summarize same (1.4); analyze KPMG documents per the request of M. Huttenlocher in connection with preparation for upcoming KPMG deposition (.7); summarize same (.7); review draft document requests to debtors pursuant to Rule 2004 (.6) |
| B180 07/21/20 | Avoidance Action Analysis D. Northrop | 0.80 | 408.00 | Review 7/17/2020 production of documents by the Special Committee of the Board of Directors of Centric Brands Inc. (0.5); analyze minutes of board meetings produced by the Special Committee of the Board (0.1); e-mail correspondence with G. Griffith regarding same (0.2) |
| B180 | Avoidance Action | 0.70 | 962.50 | Review Debtors' limited |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/21/20 | Analysis<br>T. Walsh | | | objection to the Committee's Rule 2004 motion (.4); email with S. Lutkus and K. Going re: same (.3). |
| B180<br>07/21/20 | Avoidance Action Analysis<br>T. Walsh | 0.40 | 550.00 | E-mail correspondence with MWE team re: investigation issues. |
| B180<br>07/21/20 | Avoidance Action Analysis<br>A. Nowrouzi | 5.10 | 1,632.00 | Review analysis of UCC search results for RGH Group LLC, Marco Brunelli IP, LLC, Centric Brands Holding LLC, Legend Brands Holding and American Marketing Enterprises Inc. (2.3); prepare summary of same (2.8). |
| B180<br>07/22/20 | Avoidance Action Analysis<br>J. Hollinger | 1.50 | 1,522.50 | Telephone conversation with J. Dunn (BRG) re Centric investigation and related documents (0.7); analyze documents in preparation for anticipated interviews and depositions (0.8). |
| B180<br>07/22/20 | Avoidance Action Analysis<br>G. Steinman | 3.40 | 2,533.00 | Draft complaint (1.5); email correspondence with team regarding same (.3); research Delaware case law (1.1); discussions with G. Griffith re: complaint strategy and drafting (.5). |
| B180<br>07/22/20 | Avoidance Action Analysis<br>M. Huttenlocher | 3.10 | 3,115.50 | Review KPMG documents for upcoming interview (2.5); review draft complaint for adversary action to be taken by creditors committee (.6). |
| B180<br>07/22/20 | Avoidance Action Analysis<br>F. Lee | 0.30 | 124.50 | Prepare documents produced by Board Special Committee for attorney review in |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Relativity, as requested by G. Griffith. |
| B180 07/22/20 | Avoidance Action Analysis S. Lutkus | 2.50 | 2,225.00 | E-mails from/to litigation team re: issues related to Bankruptcy Code section 548 (.3); initial follow-up research in connection with same (.5); prepare proposed stipulated 2004 order (1.3); e-mail messages from/to A. Kratenstein in connection with same (.2); e-mail messages to/from D. Northrop re: chambers preference for submission of same (.2). |
| B180 07/22/20 | Avoidance Action Analysis D. Thomson | 1.80 | 1,215.00 | Research re: executive bonuses as fraudulent transfers (1.5); correspond with S. Lutkus re: same (.2); correspond with G. Steinman re: same (.1). |
| B180 07/22/20 | Avoidance Action Analysis D. Northrop | 4.10 | 2,091.00 | Review documents produced by the Special Committee of the Board of Directors of Centric Brands Inc. (1.2); analyze minutes of board meetings produced by the Board Special Committee (0.8); prepare chart of board minutes produced by the Board Special Committee (1.8); e-mail correspondence with G. Griffith re: same (0.3) |
| B180 07/22/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | E-mail correspondence re: litigation schedule disputes with Debtor. |
| B180 | Avoidance Action | 4.30 | 1,376.00 | Review analysis of UCC |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/22/20 | Analysis A. Nowrouzi | | | searches re: Briefly Stated Inc., GBG Jewelry Inc., Centric Jewelry Inc., Crimzon Rose Inc., KHQ Investment LLC (2.0); prepare chart summarizing analysis (2.3). |
| B180 07/22/20 | Avoidance Action Analysis J. Griffith | 5.30 | 4,399.00 | Analyze documents produced by Special Committee (1.2); summarize same (1.7); circulate summary to litigation team (.1); discussions with G. Steinman regarding complaint strategy and drafting (.5); communications with S. Lutkus and G. Steinman regarding analysis and clawback of executive bonuses paid prior to bankruptcy filing (.2); analyze Board Meeting minutes and presentations to the Board (.6); prepare document review searches for deposition preparation (.2); email correspondence with F. Lee re: same (.1); review proposed stipulated protective order (.2); analyze documents regarding projections, cash flow models, and liquidity analysis (.2); communications with BRG re: same (.1); review docket filings, including order authorizing examination of Bob Ross (.2) |
| B180 07/23/20 | Avoidance Action Analysis | 5.00 | 5,075.00 | Analyze documents in preparation for interviews and |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | J. Hollinger | | | depositions (2.1); prepare summary of key points (2.2); circulate summary to MWE investigation team (.2); telephone conference with S. Lutkus re investigation issues (0.5). |
| B180 07/23/20 | Avoidance Action Analysis M. Huttenlocher | 5.00 | 5,025.00 | Review KPMG documents for upcoming interview (1.5); conference with J. Dunn and J. Witkowski concerning KPMG interview (1); draft interview outline for KPMG interview (2.5). |
| B180 07/23/20 | Avoidance Action Analysis S. Lutkus | 3.50 | 3,115.00 | Additional revisions to proposed stipulation and agreed Rule 2004 order (.3); review debtors' counsel edits to same (.3); internal correspondence in connection with court instruction regarding submission of same (.2); e-mail messages to/from debtors' counsel re: finalization of same (.2); prepare e-mail submission to court (.1); telephone conference with J. Hollinger re: general investigation status/summary of securitization facility (.5); review J. Hollinger e-mail summary of board minute review (.3); e-mail messages to/from K. Going re: same (.3); initial research in connection with applicable |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | legal standard (1.3). |
| B180 07/23/20 | Avoidance Action Analysis F. Lee | 1.50 | 622.50 | Identify documents for attorney review as requested by G. Griffith (1.0); prepare same for attorney review in Relativity (.5). |
| B180 07/23/20 | Avoidance Action Analysis D. Thomson | 1.20 | 810.00 | Review revised draft complaint (.3); continue drafting Committee standing motion (.9). |
| B180 07/23/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | E-mail correspondence re: investigation issues |
| B180 07/23/20 | Avoidance Action Analysis J. Griffith | 5.80 | 4,814.00 | Communications with investigation team regarding deposition schedule and preparation (.2); e-mail correspondence with F. Lee regarding document review, deposition preparation, and search terms (.3); review of case law regarding executive bonuses and J. Rabin employment agreement (.4); communications with G. Steinman re: same (.1); communications with J. Hollinger regarding analysis of GBG Board Meeting minutes (.1); analyze documents produced by Special Committee (2.2); summarize same (1.7); correspond with G. Steinman re: investigation strategy (.2); review draft complaint (.6) |
| B180 | Avoidance Action | 5.90 | 1,888.00 | Review analysis of UCC lien |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client: | 111613 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/23/20 | Analysis<br>A. Nowrouzi | | | searches for Kids Headquarters, KHQ Athletics LLC, Rosetti Handbags and Accessories, Ltd (3.0); prepare chart summarizing analysis (2.9). |
| B180<br>07/24/20 | Avoidance Action Analysis<br>G. Steinman | 8.90 | 6,630.50 | Case law research regarding chapter 5 avoidance actions (2.8); draft email memorandum on same (.6); review of relevant documents (3.5); continue drafting complaint (1.5); email correspondence with litigation team and S. Lutkus regarding same (.5). |
| B180<br>07/24/20 | Avoidance Action Analysis<br>F. Lee | 1.50 | 622.50 | Log document collection details of third party production (.5); quality check for any deficiencies (.5); process third party production in preparation for attorney review as requested by G. Griffith (.5). |
| B180<br>07/24/20 | Avoidance Action Analysis<br>S. Lutkus | 0.60 | 534.00 | E-mail correspondence to/from litigation team re: applicable legal standard (.3); telephone conference with K. Going in connection with same (.3). |
| B180<br>07/24/20 | Avoidance Action Analysis<br>J. Hollinger | 0.80 | 812.00 | Prepare for R. Smits interview. |
| B180<br>07/24/20 | Avoidance Action Analysis<br>T. Walsh | 0.60 | 825.00 | E-mail correspondence re: diligence issues. |
| B180 | Avoidance Action | 0.40 | 550.00 | Call with Debtors' counsel re: |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/24/20 | Analysis<br>T. Walsh | | | case status, investigation issues |
| B180<br>07/24/20 | Avoidance Action<br>Analysis<br>T. Walsh | 1.10 | 1,512.50 | Internal e-mail correspondence re: investigation issues (.7); follow-up calls re: same (.4). |
| B180<br>07/24/20 | Avoidance Action<br>Analysis<br>J. Griffith | 5.10 | 4,233.00 | E-mail correspondence with F. Lee re: processing of new production of documents from the Special Committee (.1); review draft complaint circulated by G. Steinman (1.1); draft deposition outline for upcoming depositions (1.2); analyze documents produced by Special Committee in preparation for upcoming depositions (1.3); summarize produced documents (1.4) |
| B180<br>07/24/20 | Avoidance Action<br>Analysis<br>A. Nowrouzi | 3.00 | 960.00 | Review analysis of UCC lien searches for GBG Accessories Group LLC and Centric Accessories Group LLC (1.6); prepare chart summarizing analysis (1.4). |
| B180<br>07/25/20 | Avoidance Action<br>Analysis<br>A. Nowrouzi | 2.00 | 640.00 | Review analysis of UCC lien searches for VZI Investment Corp. and GBG Socks LLC (1.0); prepare chart summarizing analysis (1.0). |
| B180<br>07/26/20 | Avoidance Action<br>Analysis<br>F. Lee | 1.00 | 415.00 | Identify technical issue documents received in third party production (.3); resolve technical/extraction issues (.2); provide reporting of Side-by-Side review as requested |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | by A. Kratenstein (.5). |
| B180 07/26/20 | Avoidance Action Analysis A. Nowrouzi | 6.40 | 2,048.00 | Review analysis of financing statement search results for Centric Socks LLC, Planet Sox, GBG-BCBG LLC, Centric- BCBG LLC (4.0); prepare chart summarizing analysis (2.4). |
| B180 07/26/20 | Avoidance Action Analysis J. Griffith | 0.30 | 249.00 | E-mail correspondence with F. Lee about discovery and production (.1); communications with J. Witkowski (BRG) regarding discovery and document review (.1); communications with M. Huttenlocher about preparation for the KPMG deposition (.1) |
| B180 07/27/20 | Avoidance Action Analysis J. Hollinger | 4.00 | 4,060.00 | Strategy call with MWE litigaiton team in preparation for interviews and depositions (0.5); related follow-up strategy and planning communications (0.3); review documents (1.0); prepare interview outline (2.0); telephone conference with S. Lutkus in connection with preparation for GBG interview (.2). |
| B180 07/27/20 | Avoidance Action Analysis J. Hollinger | 0.20 | 203.00 | Analyze late GBG production, in preparation for R. Smits interview. |
| B180 07/27/20 | Avoidance Action Analysis G. Steinman | 12.70 | 9,461.50 | Video conference with litigation team regarding status of investigation, complaint (.5); document |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review (10.8); research caselaw regarding chapter 5 actions (1.4). |
| B180 07/27/20 | Avoidance Action Analysis A. Kratenstein | 3.20 | 3,792.00 | Call with Debtors' counsel re: investigation (1.5); follow-up call with T. Walsh, K. Going, M. Huttenlocher, S. Lutkus, et al. re: same (.2); follow-up emails re: same (.3); call with MWE litigation team re: depositions and strategy (.5); review documents produced by Board Special Committee (.7). |
| B180 07/27/20 | Avoidance Action Analysis D. Valentino | 0.80 | 156.00 | Reformat 19,906 production images to comply with Relativity image format standard |
| B180 07/27/20 | Avoidance Action Analysis M. Huttenlocher | 2.70 | 2,713.50 | Conference with J. Dunn and J. Witkowski concerning KPMG interview (.3); conference with counsel for Special Committee concerning KPMG interview (.4); review recently produced KPMG documents in advance of KPMG interview (1.3); review interview outline comments from BRG for KPMG interview (.5); call with T. Walsh, K. Going, A. Kratenstein, S. Lutkus, et al. re: developments based on weekly investigation update call with debtors' counsel (.2). |
| B180 07/27/20 | Avoidance Action Analysis | 1.00 | 1,125.00 | Review credit documents re inquiry re collateral (.7); |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | A. Lee | | | correspondence with S. Lutkus re same (.3). |
| B180 07/27/20 | Avoidance Action Analysis S. Lutkus | 1.60 | 1,424.00 | Participate in weekly investigation update call with debtors' counsel (1.0); internal follow up call with T. Walsh, K. Going, A. Kratenstein, M. Huttenlocher, et al. in connection with same (.2); telephone conference with J. Hollinger in connection with preparation for GBG interview (.2); e-mail messages to/from A. Lee in connection with finance team lien review (.2). |
| B180 07/27/20 | Avoidance Action Analysis F. Lee | 1.50 | 622.50 | Prepare documents for attorney review in Relativity as requested by G. Griffith. |
| B180 07/27/20 | Avoidance Action Analysis D. Thomson | 6.80 | 4,590.00 | Correspond with S. Lutkus re: Committee standing motion (.1); continue drafting Committee standing motion (6.7) |
| B180 07/27/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Attend Ropes & Gray weekly call re: investigation. |
| B180 07/27/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Attend MWE litigation team call re investigation and strategy (.5); prepare for same (.3); call with K. Going, A. Kratenstein, M. Huttenlocher and S. Lutkus re: developments from weekly investigation update call with debtors' counsel (.2). |
| B180 | Avoidance Action | 1.00 | 1,375.00 | Attend MWE/BRG call re |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/27/20 | Analysis<br>T. Walsh | | | investigation, strategy. |
| B180<br>07/27/20 | Avoidance Action Analysis<br>D. Northrop | 0.30 | 153.00 | Review Global Brands Group 7/27/20 document production |
| B180<br>07/27/20 | Avoidance Action Analysis<br>J. Griffith | 8.20 | 6,806.00 | Conference call with Ropes & Gray regarding debtors' investigation, witness interviews, and document production updates (1.0); call with T. Walsh, A. Kratenstein, M. Huttenlocher, S. Lutkus, et al. re: developments based on weekly investigation update call with debtors' counsel (.2); meet with investigation team to discuss case updates, strategy, and upcoming depositions (.5); e-mail correspondence with F. Lee regarding processing productions received from the Special Committee (.3); update J. Witkowski (BRG) regarding document production (.1); draft chart summarizing document productions to assist with preparation for presentation to the UCC (.7); analyze documents in connection with preparation for KPMG deposition (1.8); summarize same (1.9); review documents produced by GBG (.4); analyze documents produced by the Debtors (1.3) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


**McDermott
Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/27/20 | Avoidance Action Analysis A. Nowrouzi | 4.00 | 1,280.00 | Review analysis of financing statement search results for GBG-BCBG Retail LLC, Denim USA, LLC, GBG Beauty LLC (2.0); draft summary chart re: same (2.0). |
| B180 07/27/20 | Avoidance Action Analysis K. Going | 0.20 | 211.00 | Call with T. Walsh, A. Kratenstein, M. Huttenlocher, S. Lutkus, et al. re: developments based on weekly investigation update call with debtors' counsel (.2) |
| B180 07/28/20 | Avoidance Action Analysis J. Hollinger | 6.30 | 6,394.50 | Prepare for interviews and depositions (2.0); participate in R. Smits zoom interview (2.0); prepare interview memo (1.9); circulate same (.1); related follow-up communications with MWE team (0.3). |
| B180 07/28/20 | Avoidance Action Analysis G. Steinman | 6.50 | 4,842.50 | Delaware caselaw research (5.3); draft memorandum correspondence re: same (.5); e-mail correspondence with team regarding complaint and causes of action (.2); teleconference with A. Kratenstein regarding same (.2); review of deposition notes and correspondence (.3). |
| B180 07/28/20 | Avoidance Action Analysis A. Kratenstein | 0.70 | 829.50 | Call w/ G. Steinman re: potential claims (.2); call w/ T. Walsh, K. Going, and S. Lutkus re: strategy and emails re: same (.5). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

71



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/28/20 | Avoidance Action Analysis M. Huttenlocher | 7.00 | 7,035.00 | Review additional KPMG documents produced by Special Committee in advance of KPMG interview (3); conduct interview of KPMG witness (2.5) draft memorandum and notes from KPMG witness (1); review emails concerning legal research conducted for investigation (.5). |
| B180 07/28/20 | Avoidance Action Analysis S. Lutkus | 3.50 | 3,115.00 | Telephone conference with D. Thomson re: standing motion (.7); telephone conference with K. Going and A. Lee re: lien review status (.4); follow up call with K. Going in connection with same (.3); review KPMG interview summary (.3); review GBG interview summary (.3); review background documents in connection with possible claim against directors/officers (.4); telephone conference with K. Going in connection with same (.4); e-mail message from G. Steinman re: litigation theory (.1); review background materials in connection with same (.4); e-mail messages to/from litigation team in connection with same (.2). |
| B180 07/28/20 | Avoidance Action Analysis | 6.30 | 4,252.50 | Call with S. Lutkus re: Committee standing motion |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Thomson | | | (.7); research re: cost-benefit analysis for derivative standing (1.0); correspond with A. Kratenstein and S. Lutkus re: same (.4); review McClatchy pleadings and hearing transcripts re: Bax and derivative standing (.5); correspond with K. Going, A. Kratenstein, S. Lutkus, and G. Steinman re: same (.3); continue drafting Committee standing motion (3.0); review interview summaries from J. Hollinger and M. Huttenlocher (.4). |
| B180 07/28/20 | Avoidance Action Analysis F. Lee | 1.50 | 622.50 | Draft report of productions to date (.8); prepare documents for attorney reviewin Relativity as requested by G. Griffith (.7). |
| B180 07/28/20 | Avoidance Action Analysis K. Going | 1.80 | 1,899.00 | Call with A. Lee and S. Lutkus regarding lien investigation (.4); telephone conference with S. Lutkus in connection with possible claim against directors/officers (.4) review financing documents (.7); call with BRG regarding same (.3). |
| B180 07/28/20 | Avoidance Action Analysis A. Lee | 0.80 | 900.00 | Review credit documents re inquiry re collateral, perfection, priority, etc. (.2); conference with K. Going and S. Lutkus re same (.4); prepare summary of credit facility amendments (.2). |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/28/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Telephone conference with G. Galardi re litigation. |
| B180 07/28/20 | Avoidance Action Analysis A. Nowrouzi | 7.60 | 2,432.00 | Review analysis of UCC search results for Added Extras LLC, Lotta Luv Beauty LLC, Centric-BCBG Retail LLC, GBG Denim USA, LLC, Centric Bebe LLC (5.2); prepare summary chart of same (2.4). |
| B180 07/28/20 | Avoidance Action Analysis D. Northrop | 0.60 | 306.00 | Review Global Brands Group 7/27/20 production of documents |
| B180 07/28/20 | Avoidance Action Analysis J. Griffith | 5.00 | 4,150.00 | E-mail correspondence re: W. Buckley deposition logistics with A. Kratenstein, M. Huttenlocher, and Veritext (.1); draft memo summarizing investigation update call with Ropes & Gray and potential causes of action (1.9); e-mail correspondence re: discovery and production logistics with F. Lee (.1); update chart summarizing document productions (.2); summarize GBG produced documents for K. Going (.2); research regarding subsidiary lien stripping (.3); review interview summary notes from R. Smits (GBG) and D. McGuire (KPMG) interviews (.6); analyze documents produced by the Special Committee (.8); summarize same (.8) |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/29/20 | Avoidance Action Analysis J. Hollinger | 0.20 | 203.00 | Strategy and planning communications w/ MWE investigation team. |
| B180 07/29/20 | Avoidance Action Analysis G. Steinman | 5.80 | 4,321.00 | Document review (2.5); continue drafting complaint (2.0); review documents in support of complaint (.9); e-mail correspondence with J. Hollinger and BRG regarding same (.4). |
| B180 07/29/20 | Avoidance Action Analysis A. Kratenstein | 0.90 | 1,066.50 | Revise memorandum re: 7/27 call with Ropes (.3); prepare for depositions (.3); emails re: same (.3). |
| B180 07/29/20 | Avoidance Action Analysis E. Kwon | 0.20 | 83.00 | Research to confirm production of specific documents by GBG. |
| B180 07/29/20 | Avoidance Action Analysis D. Northrop | 1.40 | 714.00 | Review 7/24/2020 document production by the Special Committee of the Board of Directors of Centric Brands Inc. |
| B180 07/29/20 | Avoidance Action Analysis A. Nowrouzi | 7.50 | 2,400.00 | Review analysis of UCC searches for GBG Denim Retail LLC, Centric Denim Retail LLC, Centric GBG West LLC, Centric West LLC, F&T Apparel LLC (4.1); prepare summary of analysis (2.3); revise final summary analysis (.6); prepare correspondence re: final summary to A. Lee (.5). |
| B180 07/29/20 | Avoidance Action Analysis J. Griffith | 0.30 | 249.00 | Revise investigation call memo to reflect A. Kratenstein comments (.1); circulate same (.1); e-mail |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications regarding deposition logistics (.1) |
| B180 07/29/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | E-mail correspondence re: investigation issues. |
| B180 07/30/20 | Avoidance Action Analysis G. Steinman | 3.10 | 2,309.50 | Review of Consensus documents (.8); correspondence with G. Griffith regarding same (.3); correspondence with team regarding deposition prep (.2); draft complaint (1.8). |
| B180 07/30/20 | Avoidance Action Analysis E. Kwon | 0.20 | 83.00 | Prepare copies of Consensus Advisors documents for review in Relativity. |
| B180 07/30/20 | Avoidance Action Analysis J. Hollinger | 1.50 | 1,522.50 | Prepare for GSO/Blackstone depositions. |
| B180 07/30/20 | Avoidance Action Analysis A. Kratenstein | 0.50 | 592.50 | Numerous emails re: deposition scheduling. |
| B180 07/30/20 | Avoidance Action Analysis M. Huttenlocher | 3.50 | 3,517.50 | Prepare outline for Consensus deposition (2.0); review documents concerning same (1.0); draft set of deposition topics for Consensus deposition (.5). |
| B180 07/30/20 | Avoidance Action Analysis D. Northrop | 0.60 | 306.00 | Review documents produced by Consensus on 7/30/2020 |
| B180 07/30/20 | Avoidance Action Analysis D. Northrop | 0.90 | 459.00 | Continued review of 7/24/2020 document production by the Special Committee of the Board of Directors of Centric Brands Inc. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3427564
Invoice Date:  08/20/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 07/30/20 | Avoidance Action Analysis J. Griffith | 6.20 | 5,146.00 | Communications with investigation team and J. Dunn (BRG) regarding discussions with Brendan Scott (Consensus counsel), upcoming Consensus deposition, and deposition topics (.5); review Consensus documents for M. Huttenlocher in preparation for Consensus deposition (.2); email correspondence with F. Lee and D. Northrop regarding new production of documents received from Special Committee (.2); analyze production of Consensus documents (1.0); summarize same (.9); analyze documents produced by Debtors and Special Committee (2.0); summarize same (1.4) |
| B180 07/30/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | E-mail correspondence re: investigation issues. |
| B180 07/31/20 | Avoidance Action Analysis A. Lee | 4.00 | 4,500.00 | Review lien search summary and lien searches (3.0); confer with A. Nowrouzi re: revisions to summary (.5); review revised summary (.5) |
| B180 07/31/20 | Avoidance Action Analysis A. Lee | 0.50 | 562.50 | Correspondence with S. Lutkus and K. Going re lien search results. |
| B180 07/31/20 | Avoidance Action Analysis J. Hollinger | 0.80 | 812.00 | Analyze documents in preparation for Consensus and GSO/Blackstone |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

77



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client:<br>Invoice:<br>Invoice Date: | 111613<br>3427564<br>08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180<br>07/31/20 | Avoidance Action<br>Analysis<br>G. Steinman | 4.80 | 3,576.00 | depositions (.6); related internal MWE planning and strategy communications (.2). Draft summary of claims and objections (2.6); e-mail correspondence with team regarding same (.3); review documents (1.7); discuss same with G. Griffith (.2). |
| B180<br>07/31/20 | Avoidance Action<br>Analysis<br>A. Kratenstein | 1.50 | 1,777.50 | Call with Rabins' counsel re: depositions (.2); emails re: same (.1); revise 30(b)(6) notice to Consensus (.2); emails re: document review and depositions (.3); draft discovery summary (.7). |
| B180<br>07/31/20 | Avoidance Action<br>Analysis<br>A. Nowrouzi | 4.20 | 1,344.00 | Confer with A. Lee to discuss UCC search results, summary chart, and designated filings (.5); revise summary chart accordingly (1.1); retrieve requested UCC-1 filings (.3); review designated UCC-1s per discussion with A. Lee (.3); prepare correspondence re: UCC-1 filings for each lender (1.0); further revise summary chart (.3); prepare correspondence re: final summary chart, designated UCC-1 filings, and complete set of lien search results to A. Lee (.7). |
| B180<br>07/31/20 | Avoidance Action<br>Analysis<br>J. Griffith | 7.70 | 6,391.00 | Communications with MWE team and deponents' counsel regarding depositions (.2); email correspondence with E. |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kwon regarding new productions of documents and discovery logistics (.3); communications with investigation team regarding document review strategy and analysis (.3); email with D. Northrop re: case status and pending projects, work streams (.1); analyze documents produced by the Special Committee, including documents produced by the debtors, GSO, and Consensus (4.0); summarize same (2.8). |
| B180 07/31/20 | Avoidance Action Analysis M. Huttenlocher | 1.50 | 1,507.50 | Review Consensus documents for deposition (.5); draft Consensus deposition outline (.8); draft 30(b)(6) notice (.2). |
| B180 07/31/20 | Avoidance Action Analysis E. Kwon | 1.20 | 498.00 | Coordinate preparing Debtors' Special Committee production for review in the discovery document repository (.6); create sets of same for organized review (.6). |
| B180 07/31/20 | Avoidance Action Analysis E. Kwon | 2.10 | 871.50 | Further preparation of Debtors' Special Committee production for review (1.1); identify conceptually similar documents to prioritize review (1.0). |
| B180 07/31/20 | Avoidance Action Analysis D. Thomson | 3.60 | 2,430.00 | Correspond with G. Steinman re: revised complaint (.2); research demand |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | requirement for derivative standing (1.2); research exculpatory provisions in corporate charters under DE law (1.0); review Centric corporate docs re: exculpation (.4); research pleading around exculpatory provisions (.8). |
| B180 07/31/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | E-mail correspondence re: discovery issues and litigation issues (.5); follow-up calls re: same (.5). |
| B180 07/31/20 | Avoidance Action Analysis D. Northrop | 4.00 | 2,040.00 | Review documents produced by the Special Committee of the Board of Directors of Centric Brands Inc. on 7/24/2020 and 7/31/2020 |
| | | 586.30 | 453,847.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 07/09/20 | Assumption/Rejection of Leases<br>D. Northrop | 0.20 | 102.00 | Review Debtors' notice of rejection of executory contracts (0.1); e-mail correspondence with MWE team regarding deadlines established by the notice of rejection (0.1) |
| | | 0.20 | 102.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 07/05/20 | Other Contested Matters D. Thomson | 0.20 | 135.00 | Correspond with S. Lutkus re: revised Rule 2004 motion (.2). |
| B190 07/08/20 | Other Contested Matters A. Kratenstein | 0.20 | 237.00 | Preparation for call w/ Debtors' counsel re: Rule 2004 motions (.2). |
| B190 07/09/20 | Other Contested Matters T. Walsh | 0.40 | 550.00 | Review draft Rule 2004 motion (.3); revise same (.1). |
| B190 07/14/20 | Other Contested Matters K. Going | 1.00 | 1,055.00 | Correspondence with Debtor regarding creditor matrix order and severance order (1.0) |
| B190 07/14/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review Rule 2004 motion (.3); revise same (.2); emails with A. Kratenstein re same (.3). |
| B190 07/14/20 | Other Contested Matters D. Northrop | 2.60 | 1,326.00 | Finalize Committee's Rule 2004 motion, exhibits to the motion and notice of presentment for filing (0.7); draft certificate of service for Committee's Rule 2004 motion (0.7); update service list (0.2); file Committee's Rule 2004 motion (0.2); coordinate service of Committee's Rule 2004 motion (0.8) |
| B190 07/14/20 | Other Contested Matters D. Northrop | 0.20 | 102.00 | Communication with MWE team regarding dates/deadlines relating to Debtors' and Committee's Rule 2004 motions |
| B190 07/14/20 | Other Contested Matters D. Northrop | 0.40 | 204.00 | Teleconferences with Judge Lane's courtroom deputy regarding filing of and |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | presentment date for Committee's Rule 2004 motion (0.2); follow-up e-mail correspondence with Ms. Lutkus regarding same (0.2) |
| B190 07/14/20 | Other Contested Matters K. Going | 1.00 | 1,055.00 | Review research re: severance issues (.7); draft follow-up e-mails re: same (.3) |
| B190 07/15/20 | Other Contested Matters K. Going | 1.80 | 1,899.00 | Correspondence with Debtors' counsel regarding severance aspects of wage motion (.8); review materials provided by Debtor regarding same (1.0). |
| B190 07/21/20 | Other Contested Matters D. Northrop | 0.20 | 102.00 | Review Debtors' limited objection to the Committee's Rule 2004 motion and e-mail correspondence with MWE regarding same (0.1); e-mail correspondence with S. Lutkus regarding contacting chambers to schedule a hearing on the Committee's 2004 motion in light of the Debtors' objection (0.1) |
| B190 07/23/20 | Other Contested Matters T. Walsh | 0.20 | 275.00 | Email correspondence re: resolution of Debtors' objection to Committee's Rule 2004 motion and submission of stipulation to the court |
| B190 07/23/20 | Other Contested Matters D. Northrop | 0.50 | 255.00 | Teleconference with S. Lutkus regarding stipulation and proposed agreed order resolving the Debtors' objection to the Committee's Rule 2004 motion and |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | contacting chambers regarding same (0.1); telephone calls with Judge Lane's courtroom deputy regarding stipulation and proposed agreed order resolving the Debtors' objection to the Committee's Rule 2004 motion (0.2); draft follow-up e-mail to S. Lutkus regarding calls with chambers regarding same (0.2) |
| B190 07/24/20 | Other Contested Matters K. Going | 1.50 | 1,582.50 | Review recently filed pleadings (.7); analyze same for response (.8). |
| B190 07/28/20 | Other Contested Matters D. Northrop | 0.10 | 51.00 | Review stipulated order entered 7/27/2020 granting the Committee's request for oral examination |
| B190 07/31/20 | Other Contested Matters K. Going | 1.00 | 1,055.00 | Correspondence regarding wage motion and other open issues. |
| | | 12.10 | 10,983.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 07/10/20 | Business Operations K. Going | 1.80 | 1,899.00 | Call with BRG regarding business operations/financial projections. |
| B210 07/14/20 | Business Operations K. Going | 0.60 | 633.00 | Correspondence with BRG regarding business issues (.6) |
| B210 07/24/20 | Business Operations K. Going | 1.50 | 1,582.50 | Call with Debtors regarding Soundpoint and business issues (1.0); correspondence with BRG regarding same (.5). |
| | | 3.90 | 4,114.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 07/14/20 | Employee Benefits/Pensions D. Thomson | 1.70 | 1,147.50 | Correspond with K. Going re: severance program (.1); research re: release requirement for severance payment (1.2); summarize severance research for K. Going (.4). |
| B220 07/14/20 | Employee Benefits/Pensions T. Walsh | 0.50 | 687.50 | Review severance research (.4); email correspondence with K. Going re: same (.1). |
| B220 07/16/20 | Employee Benefits/Pensions K. Going | 3.00 | 3,165.00 | Correspondence with Debtors' counsel regarding severance issues (.8); review and revise order (2.2). |
| B220 07/23/20 | Employee Benefits/Pensions T. Walsh | 1.00 | 1,375.00 | E-mail correspondence re: wage and hour claim issues (.4); review related documents (.6) |
| | | 6.20 | 6,375.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 07/07/20 | Financing/Cash Collections D. Hurst | 0.40 | 420.00 | Analyze certain provisions of final DIP financing order and related credit agreement (.3); draft correspondence to S. Lutkus re: same (.1). |
| B230 07/13/20 | Financing/Cash Collections T. Walsh | 1.00 | 1,375.00 | Review and respond to correspondence re: PNC issues. |
| B230 07/14/20 | Financing/Cash Collections T. Walsh | 0.80 | 1,100.00 | Call with Debtors' counsel re: PNC securitization facility (.5); prepare for call (.2); follow-up email correspondence after call (.1) |
| B230 07/14/20 | Financing/Cash Collections K. Going | 0.50 | 527.50 | Call with Debtors regarding Securitization facility (.5) |
| B230 07/15/20 | Financing/Cash Collections D. Northrop | 0.10 | 51.00 | Review dates and deadlines established pursuant to the final DIP order |
| B230 07/16/20 | Financing/Cash Collections D. Northrop | 0.20 | 102.00 | Review Debtors' notice of filing of amendment to receivables purchase agreement (0.1); e-mail correspondence with MWE team regarding same (0.1) |
| B230 07/28/20 | Financing/Cash Collections K. Going | 1.60 | 1,688.00 | Review work fee draft motion (1.0); correspondence regarding same (.6). |
| | | 4.60 | 5,263.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B280 07/08/20 | Vendor Matters K. Going | 0.80 | 844.00 | Calls regarding resolution of certain vendor claims (.5); follow-up e-mail correspondence re: same (.3). |
| | | 0.80 | 844.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/01/20 | Plan and Disclosure Statement N. Rowles | 1.70 | 1,037.00 | Research best interests of creditors rule for objection to disclosure statement. |
| B320 07/01/20 | Plan and Disclosure Statement S. Lutkus | 10.80 | 9,612.00 | Prepare initial draft objection to disclosure statement (10.4); review N. Rowles research re: settlements in bankruptcy plans (.2); e-mail message to N. Rowles re: best interests of creditors test (.2). |
| B320 07/01/20 | Plan and Disclosure Statement D. Thomson | 1.10 | 742.50 | Draft insert for disclosure statement objection re: corollary to absolute priority rule (1.0); email S. Lutkus re: same (.1). |
| B320 07/01/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Revise plan/DS objection. |
| B320 07/02/20 | Plan and Disclosure Statement N. Rowles | 1.50 | 915.00 | Review Committee's objection to disclosure statement and cases cited therein (1.3); email D. Hurst re: same (.2). |
| B320 07/02/20 | Plan and Disclosure Statement S. Lutkus | 14.40 | 12,816.00 | Continue drafting objection to disclosure statement (9.4); review D. Hurst revisions to same (1.4); telephone conference with D. Hurst re: same (.3); revise draft objection in accordance with same (3.3). |
| B320 07/02/20 | Plan and Disclosure Statement D. Hurst | 5.20 | 5,460.00 | Review objection to disclosure statement (2.0); revise same (2.3); telephone call with S. Lutkus re: same |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.3); email correspondence with S. Lutkus re: same (.5); correspondence to K. Going re: status of objection, next steps (.1). |
| B320 07/02/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review draft disclosure statement objection. |
| B320 07/02/20 | Plan and Disclosure Statement D. Thomson | 0.40 | 270.00 | Correspond with S. Lutkus and N. Rowles re: disclosure statement objection and standing motion drafts (.1); research case law for disclosure statement draft (.3). |
| B320 07/03/20 | Plan and Disclosure Statement D. Northrop | 0.20 | 102.00 | Review Debtors' amended disclosure statement and plan (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B320 07/03/20 | Plan and Disclosure Statement S. Lutkus | 0.30 | 267.00 | Review D. Hurst additional revisions to draft disclosure statement objection. |
| B320 07/03/20 | Plan and Disclosure Statement D. Hurst | 3.90 | 4,095.00 | Review revised draft of Committee's objection to Disclosure Statement (.9); revise same (2.7); draft multiple correspondence to S. Lutkus re: same (.3). |
| B320 07/03/20 | Plan and Disclosure Statement K. Going | 1.50 | 1,582.50 | Review revised plan and disclosure statement (1.1); internal correspondence regarding same (.4). |
| B320 07/04/20 | Plan and Disclosure Statement S. Lutkus | 7.90 | 7,031.00 | Telephone conference with D. Hurst re: amended plan and disclosure statement (.6); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review revised plan and disclosure statement (4.2); revise draft objection in connection with same (3.1). |
| B320 07/04/20 | Plan and Disclosure Statement D. Hurst | 4.70 | 4,935.00 | Analyze revised Plan and Disclosure Statement (3.6); review revised solicitation procedures order and exhibits (.5); telephone call with S. Lutkus re: same  (.6). |
| B320 07/05/20 | Plan and Disclosure Statement D. Hurst | 7.80 | 8,190.00 | Review revised Committee objection to Amended Disclosure Statement (2.0); revise same (5.4); telephone call with S. Lutkus re: same (.2); draft multiple correspondence to S. Lutkus re: same (.2). |
| B320 07/05/20 | Plan and Disclosure Statement S. Lutkus | 5.20 | 4,628.00 | Telephone conference with D. Hurst re: disclosure arguments in draft disclosure statement objection (.2); review draft objection and background materials in connection with same (1.7); revise disclosure objection in connection with description of GBG Acquisition and special committee investigation of same (3.3). |
| B320 07/06/20 | Plan and Disclosure Statement N. Rowles | 2.00 | 1,220.00 | Draft Walsh declaration in support of Committee's objection to Debtors' disclosure statement (.8); search EDGAR for First Lien Credit Agreement, Second Lien Credit Agreement, and |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/06/20 | Plan and Disclosure Statement S. Lutkus | 1.80 | 1,602.00 | Intercreditor Agreement (1.2). E-mail messages to/from D. Hurst re: additional argument for disclosure statement objection (.2); e-mail message to G. Steinman re: research in connection with same (.2); review case law research re: unfair discrimination standard of review in the 2d Cir. (1.4). |
| B320 07/06/20 | Plan and Disclosure Statement D. Hurst | 3.10 | 3,255.00 | Further review of Committee objection to Amended Disclosure Statement (.8); revise same (1.1); draft multiple correspondence to S. Lutkus re: same (.4); draft multiple correspondence to D. Galfus, J. Dunn, et al., re: review of Committee objection (.3); telephone call with J. Dunn re: objection strategy, related financial analysis (.3); telephone call with T. Walsh re: review of draft objection (.2). |
| B320 07/06/20 | Plan and Disclosure Statement D. Northrop | 0.20 | 102.00 | Review Debtors' revised liquidation analysis (0.1); email correspondence with MWE team regarding same (0.1) |
| B320 07/06/20 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Review revised draft of disclosure statement objection (.4); revise same (.3). |
| B320 07/07/20 | Plan and Disclosure Statement | 4.10 | 2,501.00 | Review First Lien Credit Agreement, Second Lien |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | N. Rowles | | | Credit Agreement, Intercreditor Agreement, RSA, and Final DIP Order (1.5); revise argument re: best interests test in objection to disclosure statment (1.6); email S. Lutkus re: same (.5); revise Walsh declaration in support of Committee objection (.5). |
| B320 07/07/20 | Plan and Disclosure Statement S. Lutkus | 5.10 | 4,539.00 | E-mail message to D. Thomson re: extent of DIP liens (.1); e-mail messages from/to N. Rowles re: prepetition loan documents available on EDGAR (.2); review publicly filed documents in connection with same (.9); telephone conference with D. Hurst re: BRG revisions/comments to draft disclosure statement objection (.2); re-review disclosure statement provisions re: classification of claims and interests (1.4); draft insert to disclosure statement objection in connection with same (2.3). |
| B320 07/07/20 | Plan and Disclosure Statement D. Hurst | 2.80 | 2,940.00 | Further review of Committee objection to Amended Disclosure Statement (.8); revise same (1.1); telephone call with D. Galfus, J. Dunn, et al., re: financial analysis related to Disclosure Statement objection, next |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | steps (.3); prepare for same (.1); telephone call with K. Going re: Committee Disclosure Statement objection, next steps (.3); telephone call with S. Lutkus re: revisions to Disclosure Statement objection (.2). |
| B320 07/07/20 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review Disclosure Statement objection (.5); revise same (.3). |
| B320 07/07/20 | Plan and Disclosure Statement K. Going | 1.20 | 1,266.00 | Review DS objection (.5); revise same (.3); draft correspondence regarding memo to UCC (.1); telephone call with D. Hurst re: Committee Disclosure Statement objection (.3). |
| B320 07/08/20 | Plan and Disclosure Statement J. Hollinger | 1.00 | 1,015.00 | Analyze BRG report on revised Debtors' plan and related topics (.4); review transaction documents and other materials in preparation for anticipated interviews and depositions (.6). |
| B320 07/08/20 | Plan and Disclosure Statement D. Hurst | 2.70 | 2,835.00 | Further review of Committee objection to Amended Disclosure Statement (.8); further revisions to same (1.0); draft multiple correspondence to K. Going, S. Lutkus re: same (.8); telephone call with and draft correspondence to T. Walsh re: revisions to Disclosure Statement objection (.1). |
| B320 | Plan and Disclosure | 3.80 | 3,382.00 | Continue drafting insert to |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/08/20 | Statement<br>S. Lutkus | | | disclosure statement objection in connection with separate classification of Classes 5, 6, and 7 (1.4); review declaration in support of objection to disclosure statement (.9); revise same (.9); revise citations in disclosure statement in connection with same (.4); e-mail correspondence to committee members and their counsel re: objection to disclosure statement (.2). |
| B320 07/08/20 | Plan and Disclosure Statement<br>T. Walsh | 0.50 | 687.50 | Review Disclosure Statement objection (.4); revise same (.1) |
| B320 07/09/20 | Plan and Disclosure Statement<br>N. Rowles | 0.70 | 427.00 | Review amended plan and disclosure statement (.4); internal correspondence re: same (.1); review draft objection to disclosure statement in preparation for filing (.2). |
| B320 07/09/20 | Plan and Disclosure Statement<br>S. Lutkus | 3.40 | 3,026.00 | Telephone conference with D. Hurst re: liquidation analysis (.2); review materials in connection with determination of scope of plan discovery (3.2). |
| B320 07/09/20 | Plan and Disclosure Statement<br>D. Hurst | 5.30 | 5,565.00 | Review amended Plan and Disclosure Statement (1.5); draft summary of revisions to Plan and Disclosure Statement for distribution to Committee (1.3); draft multiple correspondence to K. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Going, S. Lutkus re: same (.2); further review of Committee objection to Debtors' Amended Disclosure Statement (.4); revise same (.3); review declaration in support of same (.1); draft correspondence to S. Lutkus re: same (.1); analyze Plan financial analysis materials (1.2); telephone call with S. Lutkus re: same (.2). |
| B320 07/09/20 | Plan and Disclosure Statement K. Going | 1.30 | 1,371.50 | Review revised DS objection (.6); revise same (.2); review memo to UCC regarding plan and DS (.3); revise same (.2). |
| B320 07/09/20 | Plan and Disclosure Statement T. Walsh | 0.60 | 825.00 | Review supporting declaration for disclosure statement objection (.4); revise same (.2) |
| B320 07/09/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review revised draft of disclosure statement objection (.4); revise same (.1) |
| B320 07/09/20 | Plan and Disclosure Statement J. Griffith | 0.10 | 83.00 | Review debtors' amended plan of reorganization |
| B320 07/10/20 | Plan and Disclosure Statement J. Hollinger | 1.00 | 1,015.00 | Analyze valuation materials (.3); telephone call w/ J. Dunn, BRG, re valuation issues (.3); analyze court filings in preparation for anticipated depositions and interviews (.4). |
| B320 07/10/20 | Plan and Disclosure Statement N. Rowles | 3.70 | 2,257.00 | Review case management procedures in connection with serving objection to motion to |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | approve disclosure statement (.8); revise citations in disclosure statement objection (1.6); review conflicts list to ascertain which current clients have executed waivers related to any Committee investigation (.2); research issues related to parties entitled to notice of objection to motion to approve disclosure statement and email C. Greer re: same (1.0); review certificate of service (.1). |
| B320 07/10/20 | Plan and Disclosure Statement D. Hurst | 4.90 | 5,145.00 | Analyze updated Plan financial analysis (1.2); telephone call with D. Galfus, C. Kearns, J. Dunn, T. Walsh, K. Going, et al., re: same (1.8); prepare for same (.3) review revised Committee objection to Disclosure Statement (.6); draft comments re: same (.6); draft multiple correspondence to S. Lutkus re: same (.4). |
| B320 07/10/20 | Plan and Disclosure Statement C. Greer | 1.60 | 616.00 | Review order establishing case management procedures (.2); review docket and service list (.6); prepare certificate of service (.2); file committee objection to disclosure statement (.2); email to chambers (.1); serve by email (.2); coordinate service by first class mail (.1). |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
|---|---|
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>07/10/20 | Plan and Disclosure<br>Statement<br>S. Lutkus | 8.10 | 7,209.00 | Participate in telephone conference with BRG team re: valuation, unsecured claims pool, recovery analyses (1.8); finalize objection to disclosure statement (3.1); coordinate filing of same (1.0); correspond with K. Going in connection with same (.3); outline plan discovery issues (1.9). |
| B320<br>07/10/20 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.50 | 687.50 | Review revised disclosure statement objection |
| B320<br>07/11/20 | Plan and Disclosure<br>Statement<br>S. Lutkus | 6.10 | 5,429.00 | Review plan documents (3.2); update proposed Rule 2004 discovery papers in connection with same (2.9). |
| B320<br>07/13/20 | Plan and Disclosure<br>Statement<br>N. Rowles | 6.50 | 3,965.00 | Research debtor releases in Second Circuit (4.5); summarize findings (1.9); email S. Lutkus re: same (.1). |
| B320<br>07/13/20 | Plan and Disclosure<br>Statement<br>D. Hurst | 1.90 | 1,995.00 | Review Plan and Disclosure Statement re: potential topics for discovery (.9); draft outline/notes re: same (1.0). |
| B320<br>07/13/20 | Plan and Disclosure<br>Statement<br>S. Lutkus | 0.70 | 623.00 | Review N. Rowles research summary re: debtor releases (.4); e-mail correspondence to/from N. Rowles and to D. Hurst in connection with same (.3). |
| B320<br>07/14/20 | Plan and Disclosure<br>Statement<br>N. Rowles | 3.60 | 2,196.00 | Research issues related to debtor releases in preparation for disclosure statement hearing. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

98


McDermott
Will & Emery

| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client: | 111613 |
| | | | | Invoice: | 3427564 |
| | | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/14/20 | Plan and Disclosure Statement<br>D. Hurst | 6.20 | 6,510.00 | Analyze research re: standard for debtor releases, including review of case law (1.6); draft correspondence to S. Lutkus re: same (.1); analysis re: Plan release and exculpation provisions (.8); review Debtors' omnibus reply in support of approval of Disclosure Statement (2.2); telephone call with S. Lutkus re: same (.7); draft multiple correspondence to S. Lutkus re: same (.5); telephone call with D. Galfus, J. Dunn re: same (.3). |
| B320 07/14/20 | Plan and Disclosure Statement<br>S. Lutkus | 5.70 | 5,073.00 | Review debtor reply to disclosure statement objection (.7); telephone conference with D. Hurst re: same (.7); email correspondence with K. Going in connection with same (.4); prepare initial draft of solicitation letter from committee to general unsecured creditors (3.9). |
| B320 07/14/20 | Plan and Disclosure Statement<br>T. Walsh | 1.00 | 1,375.00 | Correspondence re: litigation and confirmation schedule. |
| B320 07/14/20 | Plan and Disclosure Statement<br>D. Northrop | 0.20 | 102.00 | Review Debtors' reply to Committee disclosure statement objection (0.1); e-mail correspondence with MWE team regarding same (0.1) |
| B320 | Plan and Disclosure | 0.70 | 427.00 | Review Debtors' reply to |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| --- | --- | --- | --- |
| | | Invoice: | 3427564 |
| | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 07/15/20 | Statement N. Rowles | | | Committee's objection to disclosure statement in preparation for hearing (.3); review Debtors' second amended plan and disclosure statement in preparation for hearing (.2); review Committee's letter of recommendation re plan voting in preparation for hearing (.2). |
| B320 07/15/20 | Plan and Disclosure Statement D. Hurst | 3.10 | 3,255.00 | Analyze further amended versions of Plan and Disclosure Statement (1.4); telephone call with T. Walsh, K. Going, S. Lutkus re: same (.3); telephone calls with J. Dunn re: updates re: best interests analysis, related matters (.4); review revised order approving Disclosure Statement (.3); telephone call with S. Lutkus re: same (.1); draft multiple correspondence to T. Walsh, K. Going, S. Lutkus re: proposed revisions to Disclosure Statement, related matters (.6). |
| B320 07/15/20 | Plan and Disclosure Statement M. Huttenlocher | 2.00 | 2,010.00 | Review amended disclosure statement. |
| B320 07/15/20 | Plan and Disclosure Statement S. Lutkus | 9.90 | 8,811.00 | Revise committee letter to unsecured creditors re: plan voting (5.8); draft proposed revisions to disclosure statement (2.5); call with K. Going re: same (.3); internal |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | zoom meeting with T. Walsh, K. Going, and D. Hurst re: same (.3); research issues in connection with anticipated plan objection (.9); call with D. Hurst re: issues for disclosure statement hearing (.1). |
| B320 07/15/20 | Plan and Disclosure Statement K. Going | 2.60 | 2,743.00 | Review revisions to Plan and disclosure statement (1.0); internal calls with T. Walsh, D. Hurst and S. Lutkus to discuss same (.6); review proposed UCC letter (.6); correspondence regarding UCC letter (.4). |
| B320 07/15/20 | Plan and Disclosure Statement D. Thomson | 0.60 | 405.00 | Review Debtors' reply in support of disclosure statement (.3); review second amended disclosure statement (.3). |
| B320 07/15/20 | Plan and Disclosure Statement D. Northrop | 0.30 | 153.00 | Review Debtors' second amended disclosure statement and second amended plan (0.2); e-mail correspondence with MWE team regarding same (0.1) |
| B320 07/15/20 | Plan and Disclosure Statement T. Walsh | 1.30 | 1,787.50 | Communication with debtor's counsel regarding Disclosure Statement revisions, negotiation. |
| B320 07/16/20 | Plan and Disclosure Statement D. Hurst | 2.40 | 2,520.00 | Analyze further revised versions of Plan and Disclosure Statement (.3); draft multiple correspondence to T. Walsh, K. Going re: Committee letter regarding Plan recommendation (.5); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | draft correspondence to N. Allard re: same (.1); review issues re: Plan-related discovery, including potential topics for same (1.2); telephone call with S. Lutkus re: same (.3). |
| B320 07/16/20 | Plan and Disclosure Statement A. Kratenstein | 0.40 | 474.00 | Emails re: confirmation schedule and investigation. |
| B320 07/16/20 | Plan and Disclosure Statement S. Lutkus | 1.70 | 1,513.00 | Telephone conference with D. Hurst re: anticipated plan discovery (.3); e-mail messages from Ropes & Gray, then A. Kratenstein re: plan discovery schedule (.2); revise committee letter to general unsecured creditors (1.1); email correspondence with K. Going re: same (.1). |
| B320 07/16/20 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Telephone calls and emails re: negotiations with Debtors' counsel on disclosure statement. |
| B320 07/16/20 | Plan and Disclosure Statement D. Northrop | 0.20 | 102.00 | Review Debtors' third amended plan and disclosure statement (0.1); e-mail correspondence with MWE team regarding same (0.1) |
| B320 07/17/20 | Plan and Disclosure Statement A. Kratenstein | 0.90 | 1,066.50 | Calls w/ MWE team re: confirmation discovery (.8); emails re: same (.1). |
| B320 07/17/20 | Plan and Disclosure Statement S. Lutkus | 0.80 | 712.00 | Internal call with T. Walsh, A. Kratenstein, K. Going and D. Hurst in connection with plan discovery and timeline related to same (.3); follow up call in |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/17/20 | Plan and Disclosure Statement D. Hurst | 4.90 | 5,145.00 | connection with same (.5). Draft summary of recent Plan and Disclosure Amendments for Committee (1.8); continue to analyze Plan-related discovery issues (1.7); telephone calls with T. Walsh, K. Going, A. Kratenstein, S. Lutkus re: same (.8); draft multiple correspondence to D. Galfus, J. Dunn, et al., re: same (.5); review revised Committee solicitation letter, and draft correspondence to K. Going re: same (.1). |
| B320 07/17/20 | Plan and Disclosure Statement T. Walsh | 0.30 | 412.50 | Review draft solicitation letter to creditors |
| B320 07/17/20 | Plan and Disclosure Statement T. Walsh | 1.50 | 2,062.50 | Telephone call with K. Going, A. Kratenstein, S. Lutkus re: Plan-related discovery issues, strategy (.8); internal email correspondence re: same (.7) |
| B320 07/17/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | Review order approving Debtors' disclosure statement and e-mail correspondence with MWE team regarding same |
| B320 07/17/20 | Plan and Disclosure Statement J. Griffith | 0.30 | 249.00 | Review Centric Committee Plan update from D. Hurst, including update regarding Debtors' revised Plan of Reorganization (.2); review docket updates, including order approving the debtors' disclosure statement (.1). |
| B320 | Plan and Disclosure | 2.10 | 2,205.00 | Draft correspondence to T. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 | | | |
| Invoice: | 3427564 | | | |
| Invoice Date: | 08/20/2020 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/18/20 | Statement<br>D. Hurst | | | Chu re recent revisions to Plan provisions (.3); research re: Plan confirmation arguments (1.8). |
| B320 07/18/20 | Plan and Disclosure Statement<br>D. Northrop | 0.40 | 204.00 | Review dates and deadlines established by the disclosure statement approval order |
| B320 07/19/20 | Plan and Disclosure Statement<br>A. Kratenstein | 0.20 | 237.00 | Email correspondence re: confirmation discovery schedule. |
| B320 07/19/20 | Plan and Disclosure Statement<br>D. Hurst | 5.20 | 5,460.00 | Begin to prepare Plan-related discovery requests, including review of Plan, Disclosure Statement and other relevant materials (3.6); draft correspondence to K. Going, S. Lutkus re: same (.1); draft outline for plan confirmation objection (1.4); draft correspondence to S. Lutkus re: same (.1) |
| B320 07/19/20 | Plan and Disclosure Statement<br>S. Lutkus | 1.30 | 1,157.00 | Revise initial draft of proposed plan discovery requests. |
| B320 07/20/20 | Plan and Disclosure Statement<br>N. Rowles | 0.60 | 366.00 | Review latest version of Debtors' plan (.2); research related to absolute priority rule and and release provisions for plan objection (.4). |
| B320 07/20/20 | Plan and Disclosure Statement<br>D. Hurst | 4.90 | 5,145.00 | Review multiple drafts of Plan-related discovery requests (1.4); revise same (1.4); draft multiple correspondence to K. Going, S. Lutkus re: same (.3); draft multiple correspondence to D. |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | Invoice: | 3427564 |
| | | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Galfus, J. Dunn, et al., re: same (.4); telephone call with D. Galfus, J. Dunn, S. Lutkus et al., re: Plan-related discovery (1.0); prepare for same (.2); telephone call with S. Lutkus re: additional revisions to Plan-related discovery requests (.2). |
| B320<br>07/20/20 | Plan and Disclosure Statement<br>A. Kratenstein | 2.40 | 2,844.00 | Call w/ Debtors re: investigation and plan discovery (1.1); emails re: same (.1); call w/ J. Frost-Davies (.1); call w/ BRG re: plan discovery (.6); emails re: same (.2); call w/ T. Walsh and S. Lutkus re: confirmation discovery schedule (.3). |
| B320<br>07/20/20 | Plan and Disclosure Statement<br>S. Lutkus | 7.10 | 6,319.00 | Telephone conference with A. Kratenstein, T. Walsh, K. Going, and Ropes & Gray re: investigation update and plan discovery schedule (1.1); telephone conference with D. Hurst and BRG team re: plan discovery (1.0); follow up call with D. Hurst in connection with same (.2); telephone conference with A. Kratenstein and BRG team re: plan discovery schedule (.6); review revised plan discovery requests (1.7); revise same (1.6); e-mail message to N. Rowles re: research issues (.4); telephone conference with T. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Walsh and A. Kratenstein re: plan discovery schedule (.3); e-mail correspondence from A. Kratenstein, then G. Galardi re: same (.2). |
| B320<br>07/20/20 | Plan and Disclosure Statement<br>T. Walsh | 0.50 | 687.50 | Participate in call with Debtors' counsel re confirmation discovery and scheduling issues. |
| B320<br>07/20/20 | Plan and Disclosure Statement<br>T. Walsh | 0.50 | 687.50 | Conference with A. Kratenstein and S. Lutkus re discovery issues (.3); follow-up emails re: same (.2). |
| B320<br>07/21/20 | Plan and Disclosure Statement<br>N. Rowles | 6.70 | 4,087.00 | Research issues related to DBSD decision and plan gifting for plan objection (2.7); research cases cited in Debtors' reply to Committee's objection to disclosure statement (2.3); summarize research (1.5); email S. Lutkus re: same (.2). |
| B320<br>07/21/20 | Plan and Disclosure Statement<br>D. Hurst | 1.10 | 1,155.00 | Review Plan-related discovery requests (.1); revise same (.2); draft correspondence to T. Walsh, K. Going re: same (.1); draft multiple correspondence to S. Lutkus re: revisions to discovery, preparation of interrogatories (.2); telephone call with S. Lutkus re: revisions to discovery, preparation of interrogatories (.3); draft multiple correspondence to J. Dunn re: additional Plan-related |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | discovery needed (.2). |
| B320 07/21/20 | Plan and Disclosure Statement S. Lutkus | 8.40 | 7,476.00 | Revise document requests related to plan confirmation (7.3); telephone conference with D. Hurst re: same (.3); e-mail to K. Going re: preparation of interrogatories (.3); further e-mail correspondence with K. Going re: revised document requests (.5). |
| B320 07/21/20 | Plan and Disclosure Statement A. Kratenstein | 0.20 | 237.00 | Review of confirmation document requests. |
| B320 07/21/20 | Plan and Disclosure Statement M. Huttenlocher | 0.90 | 904.50 | Review draft document requests for plan confirmation discovery (.6); conference with K. Going concerning interrogatories (.3) |
| B320 07/21/20 | Plan and Disclosure Statement T. Walsh | 0.40 | 550.00 | Review confirmation discovery requests and interrogatories |
| B320 07/22/20 | Plan and Disclosure Statement N. Rowles | 3.20 | 1,952.00 | Research related to debtor release in plan in connection with Committee objection to plan (3.2). |
| B320 07/22/20 | Plan and Disclosure Statement D. Hurst | 1.70 | 1,785.00 | Review draft omnibus request for production of documents (.6); draft comments re: same (.3); draft multiple correspondence to S. Lutkus re: same (.2); review proposed interrogatories (.4); draft comments re: same (.2). |
| B320 07/22/20 | Plan and Disclosure Statement S. Lutkus | 4.70 | 4,183.00 | Review federal rules to determine applicability to plan confirmation/service of |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | interrogatories (.7); revise plan document requests in accordance with D. Hurst and K. Going comments (.9); revise draft interrogatories (.9); email correspondence with K. Going in connection with same (.4); finalize document requests and interrogatories for service (.2); initial review of N. Rowles research in connection with anticipated plan objection (1.6). |
| B320 07/22/20 | Plan and Disclosure Statement M. Huttenlocher | 1.50 | 1,507.50 | Draft interrogatories for plan confirmation (1.5) |
| B320 07/22/20 | Plan and Disclosure Statement J. Griffith | 0.20 | 166.00 | Review communications with G. Galardi and M. McGinnis regarding confirmation schedule, discovery requests, and depositions (.2) |
| B320 07/23/20 | Plan and Disclosure Statement N. Rowles | 1.50 | 915.00 | Research issues related to debtor release for plan objection (.8); summarize same (.6); email correspondence with S. Lutkus re: summary (.1). |
| B320 07/23/20 | Plan and Disclosure Statement S. Lutkus | 2.10 | 1,869.00 | Review initial draft of plan objection (1.5); revise same (.6). |
| B320 07/23/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | E-mail correspondence with K. Going, S. Lutkus re: plan objection issues. |
| B320 07/23/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | E-mail correspondence re: confirmation discovery |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/24/20 | Plan and Disclosure Statement N. Rowles | 0.20 | 122.00 | Email correspondence with S. Lutkus re: plan objection (.2). |
| B320 07/24/20 | Plan and Disclosure Statement S. Lutkus | 2.30 | 2,047.00 | Continued review of draft initial objection to plan (1.0); revise same (1.3). |
| B320 07/27/20 | Plan and Disclosure Statement D. Hurst | 3.20 | 3,360.00 | Analyze solicitation version of Plan and Disclosure Statement in connection with preparation of Plan confirmation objection (2.5); draft notes/comments re: same (.7). |
| B320 07/27/20 | Plan and Disclosure Statement S. Lutkus | 5.10 | 4,539.00 | Continued review of initial draft of plan objection (1.6); revise same (3.5). |
| B320 07/27/20 | Plan and Disclosure Statement K. Going | 4.40 | 4,642.00 | Draft Plan and Disclosure Statement objection arguments. |
| B320 07/28/20 | Plan and Disclosure Statement D. Hurst | 2.90 | 3,045.00 | Continue to review and analyze solicitation version of Plan in connection with preparation of Plan confirmation objection, and draft notes re: same (2.6); draft multiple correspondence to S. Lutkus re: potential revisions to Plan (.3). |
| B320 07/28/20 | Plan and Disclosure Statement S. Lutkus | 2.40 | 2,136.00 | E-mail messages from/to D. Hurst re: potential additional objections to plan (.3); review 2d Cir. case law in connection with initial draft plan objection (2.1). |
| B320 07/28/20 | Plan and Disclosure Statement | 1.00 | 1,375.00 | Review draft Plan objection. |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B320 07/28/20 | Plan and Disclosure Statement | 0.10 | 51.00 | Review solicitation versions of the Debtors' disclosure statement and plan |
| | D. Northrop | | | |
| B320 07/29/20 | Plan and Disclosure Statement | 2.60 | 2,314.00 | Review solicitation version of plan in connection with anticipated plan objection. |
| | S. Lutkus | | | |
| B320 07/30/20 | Plan and Disclosure Statement | 1.30 | 1,371.50 | Call with BRG regarding Plan issues. |
| | K. Going | | | |
| B320 07/31/20 | Plan and Disclosure Statement | 1.90 | 1,691.00 | Prepare summary of plan objection arguments (1.7); e-mail G. Steinman re: same (.2). |
| | S. Lutkus | | | |
| | | 283.00 | 263,189.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B410 07/03/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 1.50 | 765.00 | Revise proof of claim forms for Creditors Committee members, pursuant to comments received from K. Going (0.7); prepare additional proofs of claim for Creditors Committee members (0.8) |
| B410 07/09/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 0.10 | 51.00 | E-mail correspondence with K. Going regarding revisions to proof of claim forms for Creditors Committee members |
| B410 07/10/20 | Gen Bankruptcy Advice/Opinions T. Finger | 1.00 | 1,180.00 | Review promissory notes and related matters. |
| B410 07/14/20 | Gen Bankruptcy Advice/Opinions T. Finger | 0.50 | 590.00 | Continue drafting responses re: subordinated debt (.3); emails re: same (.2) |
| B410 07/14/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 0.60 | 306.00 | Prepare proof of claim form for creditor/subordinated convertible noteholder P. Cardenas |
| B410 07/15/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 0.70 | 357.00 | Revise proof of claim forms for creditors T. Chu and The Kim Revocable Family Trust Dated May 12, 1996 (0.3); e-mail correspondence with K. Going, N. Cross and T. Chu regarding revisions to proofs of claim (0.4) |
| B410 07/16/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 3.60 | 1,836.00 | Finalize proofs of claim for creditors T. Chu, The Kim Revocable Family Trust Dated May 12, 1996, Fireman Capital CPF Hudson Co- |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3427564 |
| | Invoice Date: | 08/20/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Invest LP and P. Cardenas (1.3); e-mail correspondence with K. Going regarding same (0.3); submit proofs of claim by T. Chu, The Kim Revocable Family Trust Dated May 12, 1996, Fireman Capital CPF Hudson Co-Invest LP and P. Cardenas, including supporting documentation (where applicable), using the interface on the claims agent's website (1.9); e-mail correspondence with P. Cardenas regarding as-filed claims (0.1) |
| B410 07/17/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 0.60 | 306.00 | E-mail correspondence with P. Cardenas, T. Chu, C. Akelman and P. Kim regarding confirmations and as-filed proofs of claim submitted in the Centric Brands Inc., et al. cases on 7/16/2020 |
| B410 07/21/20 | Gen Bankruptcy Advice/Opinions D. Northrop | 0.30 | 153.00 | E-mail correspondence with P. Cardenas regarding copies of proofs of claim bearing the claim numbers assigned by the debtors' claims agent (0.1); e-mail correspondence with T. Chu regarding claim amount asserted in claims submitted against Centric Brands Inc. and Hudson Clothing LLC on 7/16/2020 (0.2) |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3427564 |
| | | | Invoice Date: | 08/20/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B410<br>07/23/20 | Gen Bankruptcy<br>Advice/Opinions<br>T. Finger | 1.30 | 1,534.00 | Analyze promissory notes and related matters. |
| B410<br>07/30/20 | Gen Bankruptcy<br>Advice/Opinions<br>T. Finger | 0.50 | 590.00 | Further analysis of subordinated note related matters. |
| | | 10.70 | 7,668.00 | |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **1099.80** | | **Total For Services** | **931,688.00** |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


**McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B. Casten | 0.30 | 490.00 | 147.00 |
| T. Finger | 9.90 | 1,180.00 | 11,682.00 |
| K. Going | 63.90 | 1,055.00 | 67,414.50 |
| C. Greer | 2.50 | 385.00 | 962.50 |
| J. Griffith | 91.50 | 830.00 | 75,945.00 |
| J. Hoffman | 0.70 | 250.00 | 175.00 |
| J. Hollinger | 61.50 | 1,015.00 | 62,422.50 |
| D. Hurst | 112.30 | 1,050.00 | 117,915.00 |
| M. Huttenlocher | 45.90 | 1,005.00 | 46,129.50 |
| A. Kratenstein | 37.70 | 1,185.00 | 44,674.50 |
| E. Kwon | 3.70 | 415.00 | 1,535.50 |
| A. Lee | 6.30 | 1,125.00 | 7,087.50 |
| F. Lee | 14.20 | 415.00 | 5,893.00 |
| S. Lutkus | 188.60 | 890.00 | 167,854.00 |
| D. Northrop | 64.50 | 510.00 | 32,895.00 |
| A. Nowrouzi | 77.70 | 320.00 | 24,864.00 |
| N. Rowles | 74.10 | 610.00 | 45,201.00 |
| G. Steinman | 130.30 | 745.00 | 97,073.50 |
| D. Thomson | 47.60 | 675.00 | 32,130.00 |
| D. Valentino | 1.60 | 195.00 | 312.00 |
| T. Walsh | 65.00 | 1,375.00 | 89,375.00 |
| **Totals** | **1,099.80** | | **$931,688.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 21.90 | 17,141.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.30 | 153.00 |
| B150 | Mtgs/Communications w/Creditor | 96.60 | 98,817.50 |
| B155 | Court Hearings | 30.00 | 30,501.00 |
| B160 | Fee/Employment Applications | 43.20 | 32,688.50 |
| B180 | Avoidance Action Analysis | 586.30 | 453,847.50 |
| B185 | Assumption/Rejection of Leases | 0.20 | 102.00 |
| B190 | Other Contested Matters | 12.10 | 10,983.50 |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.      Client:         111613

Invoice:        3427564

Invoice Date:   08/20/2020

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B210 | Business Operations | 3.90 | 4,114.50 |
| B220 | Employee Benefits/Pensions | 6.20 | 6,375.00 |
| B230 | Financing/Cash Collections | 4.60 | 5,263.50 |
| B280 | Vendor Matters | 0.80 | 844.00 |
| B320 | Plan and Disclosure Statement | 283.00 | 263,189.00 |
| B410 | Gen Bankruptcy Advice/Opinions | 10.70 | 7,668.00 |
| | | 1,099.80 | 931,688.00 |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

**INVOICE**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

225 West Washington St.

Indianapolis, IN  46204

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

## Remittance Copy
### Billing for services rendered through 08/31/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 1,197,802.00 |
| Total Costs and Other Charges Posted Through Billing Period | 45,418.73 |
| Total This Invoice | $ 1,243,220.73 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

**INVOICE**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| 225 West Washington St. | Invoice: | 3433433 |
| Indianapolis, IN  46204 | Invoice Date: | 09/21/2020 |

## Client Copy
### Billing for services rendered through 08/31/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 1,197,802.00 |
| Total Costs and Other Charges Posted Through Billing Period | 45,418.73 |
| Total This Invoice | $ 1,243,220.73 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3433433                                                     09/21/2020
Client: 111613

Official Committee of Unsecured Creditors In re Centric Brands Inc.
225 West Washington St.
Indianapolis, IN  46204

For Services Rendered in Connection with:

Matter: 0011          Centric Brands Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/03/20 | Case Administration D. Hurst | 0.70 | 735.00 | Telephone call with S. Lutkus re: status of various case matters (.5); telephone call with K. Going re: same (.2). |
| B110 08/03/20 | Case Administration S. Lutkus | 0.50 | 445.00 | Telephone conference with D. Hurst  re: status of plan objection/general case status. |
| B110 08/03/20 | Case Administration T. Walsh | 0.60 | 825.00 | Review budget issues. |
| B110 08/03/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review new court filings/docket entries (0.4); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/04/20 | Case Administration F. Belayneh | 0.50 | 97.50 | Ingest data for processing and populate custodian information in preparation to load into the relativity workspace (.3); conduct QC on data processed to ensure file count is correct and all text and natives are present (.2). |
| B110 08/04/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Lutkus and N. Rowles regarding same (0.1) |
| B110 08/05/20 | Case Administration N. Rowles | 2.20 | 1,342.00 | Call with Committee professionals re: case updates (.8); call with Committee re: same (.5); prepare for 8/6 hearing (.2); revise minutes from Committee call (.3); revise case calendar in accordance with recently filed agenda and notice of hearing (.2); call with Court re: order authorizing McDermott retention (.2). |
| B110 08/05/20 | Case Administration D. Valentino | 0.70 | 136.50 | Load production sets to Relativity, volume (.3): Debtors_SC1vol007 & Debtors_SC1vol008 update Search index update STR (.4). |
| B110 08/05/20 | Case Administration F. Lee | 4.50 | 1,867.50 | Log third party production details to memorialize chain of custody and identify any potential deficiencies (1.0); draft instructions for ingestion to Relativity in preparation for production (2.9); update production log (.5); email thread documents and segregate batch sets as requested by G. Griffith (.1). |
| B110 08/05/20 | Case Administration T. Walsh | 1.00 | 1,375.00 | Attend advisor call. |
| B110 08/05/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Attend call with committee. |
| B110 | Case Administration | 1.50 | 622.50 | Log third party production |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3433433 |
| | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/06/20 | F. Lee | | | details to memorialize chain of custody (.2); Quality check third party production for potential deficiencies (.3); Process and ingest third party production in preparation for review (.5); Identify and prepare documents for attorney review as requested by G. Griffith (.5). |
| B110 08/06/20 | Case Administration T. Walsh | 1.50 | 2,062.50 | Attend calls with Debtors' counsel to negotiate work fee issues (1.0); conference team re same (.50) |
| B110 08/06/20 | Case Administration T. Walsh | 0.30 | 412.50 | Review work fee order review (.2); conference K. Going re same (.1). |
| B110 08/07/20 | Case Administration F. Lee | 2.50 | 1,037.50 | Log third party document production details to memorialize chain of custody (.7); Quality check third party production for potential deficiencies (.6); Update production log (.6); Identify and prepare documents for attorney review as requested by G. Griffith (.6). |
| B110 08/07/20 | Case Administration T. Walsh | 0.30 | 412.50 | Review extension issues (.2); communications with all parties (.1). |
| B110 08/07/20 | Case Administration T. Walsh | 0.50 | 687.50 | Review read out issues (.4); communications with G.Galardi re same (.1). |
| B110 08/10/20 | Case Administration T. Walsh | 0.50 | 687.50 | Review GSO deposition outline review. |
| B110 08/10/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e- |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/11/20 | Case Administration F. Lee | 3.00 | 1,245.00 | Log third party production details to memorialize chain of custody (.6); Quality check third party production for potential deficiencies (.6); Expedite processing of third party production for case team review in preparation for depositions this week (.6); Update production log (.6); Identify and prepare documents for attorney review as requested by G. Griffith (.6). |
| B110 08/11/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/12/20 | Case Administration M. Huttenlocher | 0.90 | 904.50 | Participate in weekly advisors call (.5); conference with A. Kratenstein, T. Walsh, and K. Going concerning litigation and negotiation strategy (.4). |
| B110 08/12/20 | Case Administration F. Lee | 3.50 | 1,452.50 | LLog third party production details to memorialize chain of custody (.6); Quality check third party production for potential deficiencies (.5); Expedite processing of third party production for case team review in preparation for |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | Invoice: | 3433433 |
| | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | depositions this week (.3); Update production log (.5); Prepare and implement email threading, identify and prepare documents for attorney review (1.3); Identify and advise on duplicative documents and suggest workflow implementation as requested by G. Griffith (.3). |
| B110 08/12/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review new court filings/docket entries (0.4); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/13/20 | Case Administration F. Lee | 3.00 | 1,245.00 | Log third party production details to memorialize chain of custody (.5); Quality check third party production for potential deficiencies (.4); Expedite processing of third party production for case team review in preparation for depositions (.4); Update production log (.4); Prepare and implement email threading (.4); Identify and prepare documents for attorney review (.4); Identify and segregate duplicative documents as requested by G. Griffith (.5). |
| B110 08/13/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Lutkus and N. Rowles regarding same (0.1) |
| B110<br>08/14/20 | Case Administration<br>N. Rowles | 0.30 | 183.00 | Prepare for 8/17 hearing and email Committee re: same (.1); email correspondenc with T. Walsh and K. Going re: 8/17 hearing (.2). |
| B110<br>08/14/20 | Case Administration<br>D. Northrop | 0.70 | 357.00 | Review new court filings/docket entries (0.6); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110<br>08/16/20 | Case Administration<br>F. Lee | 3.50 | 1,452.50 | Log third party document production details to memorialize chain of custody (.9); quality check third party production set for potential deficiencies (.7); make production set searchable (.8); identify and prepare documents for attorney review as requested by G. Griffith (1.1). |
| B110<br>08/17/20 | Case Administration<br>F. Lee | 3.50 | 1,452.50 | Log third party document production details to memorialize chain of custody (.8); Quality check third party production set for potential deficiencies (.8); Expedite processing and ingestion to Relativity; Update production log (.8); Identify, cull and prepare documents for attorney review in preparation for depositions as requested by G. Griffith (1.1). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/17/20 | Case Administration T. Walsh | 0.50 | 687.50 | Review hearing issues. |
| B110 08/17/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries for 8/16 (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/17/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries for 8/17 (0.5); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/19/20 | Case Administration N. Rowles | 0.70 | 427.00 | Phone call with Debtors' professionals re: case updates and next steps. |
| B110 08/19/20 | Case Administration T. Walsh | 0.50 | 687.50 | Review settlement negotiation. |
| B110 08/19/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries for 8/19 (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1). |
| B110 08/20/20 | Case Administration D. Northrop | 1.10 | 561.00 | Review new court filings/docket entries for 8/20 (0.9); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.2). |
| B110 08/21/20 | Case Administration F. Lee | 5.00 | 2,075.00 | Log third party document production details to memorialize chain of custody (.7); Quality check each third party production set for potential deficiencies (.7); |



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client:<br>Invoice:<br>Invoice Date: | 111613<br>3433433<br>09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Expedite processing and ingestion to Relativity (.7); Supplement received production metadata to create efficiencies for case team review (.5); Update production log (.8); Identify, cull and prepare documents for attorney review in preparation for depositions (1.1); Field and quickly provide specifics needed for extension request as requested by G. Griffith (.5). |
| B110<br>08/21/20 | Case Administration<br>D. Northrop | 1.30 | 663.00 | Review new court filings/docket entries (1.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.2) |
| B110<br>08/23/20 | Case Administration<br>F. Lee | 1.50 | 622.50 | Investigate and resolve production date field issues where create date field was the only field populated and provided for all documents including email type items as requested by G. Griffith. |
| B110<br>08/23/20 | Case Administration<br>M. Huttenlocher | 1.50 | 1,507.50 | Reviewing and providing comments for Complaint. |
| B110<br>08/24/20 | Case Administration<br>F. Lee | 2.50 | 1,037.50 | Log third party document production details to memorialize chain of custody (.4); Quality check each third party production set for potential deficiencies (.4); Expedite processing and ingestion to Relativity (.4); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

8


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Supplement received production metadata to create efficiencies for case team review (.4); Update production log (.4); Identify, cull and prepare documents for attorney review in preparation for depositions as requested by G. Griffith (.5). |
| B110 08/25/20 | Case Administration S. Lutkus | 0.20 | 178.00 | Telephone conference with D. Northrop in connection with extension of challenge deadline, sealing provisions in agreed protective order. |
| B110 08/25/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Review Rabin transcript. |
| B110 08/25/20 | Case Administration T. Walsh | 0.50 | 687.50 | Strategy call with A. Kratenstein & K. Going. |
| B110 08/25/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/26/20 | Case Administration N. Rowles | 0.90 | 549.00 | Call with Committee professionals re: case updates and next steps (.9). |
| B110 08/26/20 | Case Administration F. Lee | 1.00 | 415.00 | Identify and prepare documents for attorney review as requested by G. Griffith. |
| B110 08/26/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/27/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review new court filings/docket entries (0.4); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/28/20 | Case Administration F. Lee | 2.50 | 1,037.50 | Log third party document production details to memorialize chain of custody (.3); Quality check each third party production set for potential deficiencies (.3); Expedite processing and ingestion to Relativity (.3); Supplement received production metadata to create efficiencies for case team review (.3); Update production log (.3); Identify, cull and prepare documents for attorney review in preparation for depositions as requested by G. Griffith (1.0). |
| B110 08/28/20 | Case Administration D. Northrop | 1.00 | 510.00 | Draft memo of upcoming dates and deadlines, per the request of T. Walsh |
| B110 08/28/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 08/31/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Participate in internal team calls re: confirmation and standing issues. |
| | | 64.40 | 38,584.50 | |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 08/05/20 | Asset Analysis and Recovery S. Lutkus | 3.60 | 3,204.00 | Review relevant case law in connection with lien review results. |
| B120 08/06/20 | Asset Analysis and Recovery S. Lutkus | 2.70 | 2,403.00 | Prepare e-mail summary to D. Thomson re: initial lien review research conclusions and further issues for research in connection with same (1.9); e-mail correspondence from K. Going re: call with counsel to GSO (.1); review J. Hollinger, then M. Huttenlocher summaries in connection with Consensus deposition (.3); follow up call with K. Going re: same (.1); initial review of D. Thomson research in connection with lien review (.3). |
| B120 08/07/20 | Asset Analysis and Recovery S. Lutkus | 1.60 | 1,424.00 | Continue review of D. Thomson's research in connection with lien review (.7); telephone conference with D. Thomson in connection with same (.9). |
| B120 08/07/20 | Asset Analysis and Recovery D. Thomson | 3.20 | 2,160.00 | Call with S. Lutkus re: lien review and accompanying research (.9); follow-up research re: same (1.8); review revised proposed complaint (.5). |
| B120 08/10/20 | Asset Analysis and Recovery S. Lutkus | 1.60 | 1,424.00 | Additional analysis of lien review report in connection with upcoming challenge deadline. |
| B120 | Asset Analysis and | 2.40 | 2,136.00 | Review draft complaint |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/21/20 | Recovery<br>S. Lutkus | | | against prepetition lenders (2.1); telephone conference with K. Going in connection with same (.3). |
| B120<br>08/25/20 | Asset Analysis and Recovery<br>S. Lutkus | 0.40 | 356.00 | E-mail messages from/to A. Lee in connection with prepetition liens on intellectual property (.2); telephone conference with K. Going in connection with same (.2). |
| B120<br>08/27/20 | Asset Analysis and Recovery<br>A. Lee | 3.00 | 3,375.00 | Review and revise draft memorandum re lien analysis; |
| B120<br>08/28/20 | Asset Analysis and Recovery<br>A. Lee | 3.00 | 3,375.00 | Review and revise draft memorandum re lien analysis; |
| B120<br>08/29/20 | Asset Analysis and Recovery<br>A. Nowrouzi | 5.00 | 1,600.00 | Complete First Lien section to Exhibit C to Lien Perfection Analysis Memo for active liens in connection with Robert Graham Holdings, LLC, Robert Graham Retail LLC, Rosetti Handbags and Accessories, Ltd., VZI Investment Corp., Complete Second Lien section to Exhibit C to Lien Perfection Analysis Memo for active liens in connection with Added Extras LLC, American Marketing Enterprises Inc., Briefly Stated Holdings, Inc., Briefly Stated Inc., Centric Accessories Group LLC (f/k/a GBG Accessories Group LLC), Centric Beauty LLC |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (f/k/a GBG Beauty LLC), Centric Bebe LLC. |
| B120 08/30/20 | Asset Analysis and Recovery S. Lutkus | 3.60 | 3,204.00 | Review background materials in connection with finance team memo to committee. |
| B120 08/30/20 | Asset Analysis and Recovery A. Nowrouzi | 5.20 | 1,664.00 | Complete Second Lien section to Exhibit C to Lien Perfection Analysis Memo for active liens in connection with Centric Brands Holding LLC, Centric Brands Inc. (f/k/a Differential Brands Group Inc.), Centric Denim Retail LLC (f/k/a GBG Denim Retail LLC), DBG Subsidiary Inc., DFBG Swims, LLC, F&T Apparel LLC, HC Acquisition Holdings, Inc., Centric Denim USA, LLC (f/k/a GBG Denim USA, LLC), Centric Jewelry Inc. (f/k/a GBG Jewelry Inc.), Centric Socks LLC (f/k/a GBG Socks LLC), Centric West LLC (f/k/a GBG West LLC), Centric-BCBG LLC (f/k/a GBG-BCBG LLC), Centric-BCBG Retail LLC (f/k/a GBG-BCBG Retail LLC), DBG Holdings Subsidiary Inc., Hudson Clothing Holdings, Inc., Hudson Clothing, LLC, Innovo West Sales, Inc., KHQ Athletics LLC. |
| B120 08/31/20 | Asset Analysis and Recovery S. Lutkus | 6.60 | 5,874.00 | Participate in regular weekly update call with debtors' counsel (.5); e-mail summary of same to D. Hurst (.2); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review second lien loan documents in connection with additional documents received from debtors (2.2); telephone conferences with K. Going in connection with same, draft finance team memo (.4); prepare comments to draft finance team memo (2.1); review talking points for meeting with special committee in connection with demand letter (1.2). |
| B120 08/31/20 | Asset Analysis and Recovery A. Nowrouzi | 7.70 | 2,464.00 | Complete Securitization section to Exhibit C to Lien Perfection Analysis Memo for active liens in connection with American Marketing Enterprises Inc., Briefly Stated Inc., Centric Accessories Group LLC (f/k/a GBG Accessories Group LLC), Centric Beauty LLC (f/k/a GBG Beauty LLC), Centric Denim USA, LLC (f/k/a GBG Denim USA, LLC), Centric Jewelry Inc. (f/k/a GBG Jewelry Inc.), Centric Socks LLC (f/k/a GBG Socks LLC), Centric West LLC (f/k/a GBG West LLC), Centric-BCBG LLC (f/k/a GBG-BCBG LLC), Centric-BCBG Retail LLC (f/k/a GBG-BCBG Retail LLC), DFBG Swims, LLC, F&T Apparel LLC, Hudson |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Clothing, LLC, KHQ Investment LLC, Robert Graham Designs, LLC, Rosetti Handbags and Accessories, Ltd., VZI Investment Corp (2.7).; Review the entities with name change amendments against the actual lien search results to confirm details (2.5); Review First Lien, Second Lien and Securitization sections of the Exhibit C and revise accordingly (2.3); Prepare correspondence with same to A. Lee and R. Orloff (.2); |
| | | 49.60 | 34,663.00 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/03/20 | Asset Disposition K. Going | 0.50 | 527.50 | Call with Debtors counsel regarding bidding procedures. |
| B130 08/03/20 | Asset Disposition T. Walsh | 0.50 | 687.50 | Review SWIM sale issues. |
| B130 08/10/20 | Asset Disposition S. Lutkus | 3.30 | 2,937.00 | Review bid procedures motion in connection with proposed sale of equity interests in SWIMS AS (1.4); telephone conference with D. Thomson (.2), telephone conference with D. Thomson and K. Going in connection with same (.3); review relevant provisions of final DIP order, final cash collateral order, and monthly operating report in connection with same (.7); review/revise draft objection (.6); correspondence to/from D. Northrop re: filing and service of same (.1). |
| B130 08/10/20 | Asset Disposition D. Thomson | 4.50 | 3,037.50 | Review SWIMS sale motion and bid procedures (.4); draft objection to SWIMS sale motion (4.1); |
| B130 08/10/20 | Asset Disposition D. Northrop | 0.70 | 357.00 | Revise Committee objection to Debtors' motion for approval of bid procedures for sale of Debtors' equity interests in Swims AS equity (0.1); draft certificate of service for Committee objection to Debtors' bid procedures motion (0.2); file Committee objection to |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Debtors' bid procedures motion (0.2); coordinate service of Committee objection to Debtors' bid procedures motion (0.2) |
| B130 08/12/20 | Asset Disposition T. Walsh | 0.50 | 687.50 | Review bid procedures issues. |
| B130 08/13/20 | Asset Disposition S. Lutkus | 2.50 | 2,225.00 | Review proposed revised bid procedures order (1.7); telephone conference with K. Going re: same (.1); re-revise in connection with K. Going additional comments (.6); telephone conference with C. Schwarzman re: same (.1). |
| B130 08/14/20 | Asset Disposition S. Lutkus | 0.70 | 623.00 | Review RG edits to proposed bid procedures order (.1); voice mail message to, then telephone conference with C. Schwarzman in connection with same (.2); telephone conference with K. Going re: same (.1); revise document in connection with same (.3). |
| B130 08/14/20 | Asset Disposition T. Walsh | 0.50 | 687.50 | Review bid procedure issues. |
| B130 08/14/20 | Asset Disposition T. Walsh | 0.50 | 687.50 | Review exit financing and work fee revisions. |
| B130 08/15/20 | Asset Disposition K. Going | 1.00 | 1,055.00 | Review and revise bid procedures (.6); correspondence regarding same (.4). |
| B130 08/24/20 | Asset Disposition A. Lee | 4.00 | 4,500.00 | Review and revise draft memorandum re lien analysis; |
| B130 08/25/20 | Asset Disposition A. Lee | 3.00 | 3,375.00 | Review and revise draft memorandum re lien analysis; |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | | |
|---|---|---|---|---|---|
| | Client: | 111613 |
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | 22.20 | 21,387.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

18



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 08/04/20 | Mtgs/Communications w/Creditor S. Lutkus | 0.60 | 534.00 | Telephone conference with certain noteholder creditors. |
| B150 08/05/20 | Mtgs/Communications w/Creditor D. Hurst | 1.60 | 1,680.00 | Prepare for and telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call, recent case developments, including review of materials to be presented to Committee (.9); prepare for and telephone call with Committee and Committee professionals re: recent case developments (.7). |
| B150 08/05/20 | Mtgs/Communications w/Creditor N. Rowles | 0.90 | 549.00 | Phone call with creditor Nancy Gonzalez re: case and claim in resonse to voicemail (.8); call and leave message with Katrina Johnson in response to voicemail (.1). |
| B150 08/05/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.30 | 1,157.00 | Participate in advisors' call in anticipation of weekly committee meeting (.8); participate in weekly telephonic committee meeting (.5). |
| B150 08/05/20 | Mtgs/Communications w/Creditor K. Going | 1.00 | 1,055.00 | Call with BRG regarding status update and UCC call. |
| B150 08/05/20 | Mtgs/Communications w/Creditor K. Going | 0.80 | 844.00 | Lead Committee meeting. |
| B150 08/07/20 | Mtgs/Communications w/Creditor | 0.70 | 427.00 | Phone call with unsecured creditor Beth Dorfsman (.4); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

19



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | N. Rowles | | | phone call with Rachel Kailey, counsel to unsecured creditor (.2); phone call with unsecured creditor Sheena Murai (.1). |
| B150 08/12/20 | Mtgs/Communications w/Creditor D. Hurst | 2.30 | 2,415.00 | Prepare for and telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call, recent case developments, including review of materials to be presented to Committee (1.2); prepare for and telephone call with Committee and Committee professionals re: recent case developments (1.1). |
| B150 08/12/20 | Mtgs/Communications w/Creditor N. Rowles | 1.70 | 1,037.00 | Call with Committee professionals re: case updates (.7); call with Committee re: same (1.0). |
| B150 08/12/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.70 | 1,513.00 | Participate in advisor pre-call in preparation for upcoming committee meeting (.7); attend regular committee telephonic meeting (1). |
| B150 08/12/20 | Mtgs/Communications w/Creditor K. Going | 2.80 | 2,954.00 | Prepare for and participate in committee meeting. |
| B150 08/12/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend advisors pre-meeting with BRG. |
| B150 08/12/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend committee call; status update. |
| B150 | Mtgs/Communications | 1.50 | 1,335.00 | Telephone conference with K. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

20



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/18/20 | w/Creditor S. Lutkus | | | Going in preparation for upcoming call with noteholder creditors (.4); participate in telephonic meeting with noteholder creditors (1.1). |
| B150 08/18/20 | Mtgs/Communications w/Creditor K. Going | 4.10 | 4,325.50 | Discussions with various creditors regarding plan (1.0); prepare for committee meeting (2.3); correspondence with BRG regarding same (.8). |
| B150 08/19/20 | Mtgs/Communications w/Creditor N. Rowles | 0.50 | 305.00 | Phone call with Committee members re: case updates and next steps (.5). |
| B150 08/19/20 | Mtgs/Communications w/Creditor D. Hurst | 1.30 | 1,365.00 | Prepare for and telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call, recent case developments, including review of materials to be presented to Committee (.6); prepare for and telephone call with Committee and Committee professionals re: recent case developments (.7). |
| B150 08/19/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.10 | 979.00 | Participate in advisor call in preparation for upcoming committee meeting (.7); participate in weekly telephonic committee meeting (.6). |
| B150 08/19/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend UCC call. |
| B150 | Mtgs/Communications | 0.50 | 305.00 | Call with unsecured creditor |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/25/20 | w/Creditor N. Rowles | | | re: plan timeline and details (.5). |
| B150 08/26/20 | Mtgs/Communications w/Creditor N. Rowles | 0.50 | 305.00 | Weekly call with Committee re: case updates and next steps (.5). |
| B150 08/26/20 | Mtgs/Communications w/Creditor K. Going | 3.30 | 3,481.50 | Prep call with BRG for UCC call (1.0); call with Simon (.5); prepare for and lead UCC call 1.8. |
| B150 08/26/20 | Mtgs/Communications w/Creditor D. Hurst | 1.60 | 1,680.00 | Prepare for and telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call, including review of materials to be presented to Committee (1.1); prepare for and telephone call with Committee and Committee professionals re: recent case developments (.5). |
| B150 08/26/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.40 | 1,246.00 | Participate in advisors' call in anticipation of upcoming committee meeting (.9); participate in regular weekly telephonic committee meeting (.5). |
| B150 08/26/20 | Mtgs/Communications w/Creditor T. Walsh | 0.80 | 1,100.00 | Participate in UCC professionals call. |
| B150 08/26/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Participate in UCC weekly team call. |
| B150 08/27/20 | Mtgs/Communications w/Creditor N. Rowles | 0.40 | 244.00 | Call with Committee re: updates related to settlement discussions (.4). |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 08/27/20 | Mtgs/Communications w/Creditor D. Hurst | 0.50 | 525.00 | Telephone call with Committee and Committee professionals re: recent case developments. |
| B150 08/27/20 | Mtgs/Communications w/Creditor T. Walsh | 0.70 | 962.50 | Participate in UCC update call. |
| B150 08/27/20 | Mtgs/Communications w/Creditor K. Going | 1.00 | 1,055.00 | Prepare for and participate in UCC meeting. |
| | | 38.60 | 38,878.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 08/04/20 | Court Hearings D. Northrop | 0.30 | 153.00 | Arrange telephonic appearances for T. Walsh, K. Going and N. Rowles for August 6, 2020 hearing in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) |
| B155 08/06/20 | Court Hearings N. Rowles | 0.70 | 427.00 | Prepare for omnibus hearing (.2); attend omnibus hearing (.5). |
| B155 08/06/20 | Court Hearings K. Going | 3.30 | 3,481.50 | Prepare for hearing (.5) and negotiate resolution of Work Fee motion (1.8); participate in hearing (1.0). |
| B155 08/13/20 | Court Hearings D. Northrop | 0.30 | 153.00 | Telephone calls to transcription service regarding status of request for 8/6 hearing transcript (0.2); review 8/6 hearing transcript (0.1) |
| B155 08/13/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Review Debtors' proposed agenda for the 8/17 hearing and circulate same to the MWE team (0.1) |
| B155 08/13/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for T. Walsh for August 17, 2020 hearing in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) |
| B155 08/14/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Arrange telephonic appearances for K. Going and N. Rowles for August 17, 2020 hearing in In re Centric Brands Inc., et al., Case No. 20-22637-shl (USBC SDNY) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 08/17/20 | Court Hearings N. Rowles | 0.50 | 305.00 | Prepare for omnibus hearing (.1); attend omnibus hearing (.4). |
| B155 08/17/20 | Court Hearings K. Going | 2.00 | 2,110.00 | Prepare for and participate in omnibus hearing. |
| B155 08/19/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Obtain transcript of August 17, 2020 hearing |
| B155 08/28/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Review Debtors' proposed agenda for 9/1/2020 omnibus hearing and e-mail correspondence with MWE team regarding same |
| B155 08/28/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for T. Walsh for September 1, 2020 omnibus hearing |
| B155 08/31/20 | Court Hearings K. Going | 1.30 | 1,371.50 | Review stipulated orders for hearing. |
| | | 9.10 | 8,358.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

25



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/03/20 | Fee/Employment Applications N. Rowles | 0.80 | 488.00 | Email correspondence with D. Northrop re: first interim fee application (.1); email correspondence with C. Greer re: same (.2); email correspondence with K. Going re: same (.2); research related to form of same (.3). |
| B160 08/04/20 | Fee/Employment Applications N. Rowles | 0.80 | 488.00 | Research fee application precedent in preparation for filing first interim fee application (.3); call with C. Greer re: drafting first interim fee application (.5); |
| B160 08/04/20 | Fee/Employment Applications C. Greer | 0.50 | 192.50 | Telephone call with N. Rowles regarding MWE first interim fee application. |
| B160 08/05/20 | Fee/Employment Applications N. Rowles | 0.30 | 183.00 | Email correspondence with D. Northrop re: supplemental Galfus declaration (.1); email correspondence with BRG re: same (.2). |
| B160 08/05/20 | Fee/Employment Applications C. Greer | 4.00 | 1,540.00 | Prepare first interim fee application. |
| B160 08/06/20 | Fee/Employment Applications N. Rowles | 1.70 | 1,037.00 | Email correspondence with D. Galfus (BRG) and D. Posner (Kilpatrick Townsend) re: supplemental declaration in support of BRG employment (.4);  review U.S. Trustee markup of same (.1); draft notice of amended proposed order authorizing BRG retention (.5); email correspondence with D. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 | | | |
| Invoice: | 3433433 | | | |
| Invoice Date: | 09/21/2020 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/06/20 | Fee/Employment Applications D. Northrop | 2.00 | 1,020.00 | Northrop re: filing supplemental declaration and notice of amended proposed order (.4); email chambers with Word version of amended proposed order (.3). Revise first supplemental Galfus declaration in support of the Committee's application to retain BRG as financial advisor (0.1); revise certificate of service for first supplemental Galfus declaration (0.1); finalize first supplemental Galfus declaration and certificate of service for filing (0.1); file first supplemental Galfus declaration and related certificate of service (0.2); draft e-mail transmitting courtesy copy of the first supplemental Galfus declaration to Judge Lane's chambers (0.1); review notice of filing of amended proposed order approving the Committee's retention of BRG as financial advisor (0.1); e-mail with N. Rowles regarding revision to notice of filing of amended proposed order (0.1); finalize notice of filing of amended proposed order and certificate of service for filing (0.1); file notice of filing of amended proposed order and |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | related proposed order (0.2); draft e-mail transmitting courtesy copy of notice of filing of amended proposed order to Judge Lane's chambers (0.1); coordinate service of first supplemental Galfus declaration and notice of filing of amended proposed order (0.4); e-mail correspondence with chambers staff regarding submission of proposed orders and courtesy copies of court filings (0.3); e-mail correspondence with N. Rowles regarding same (0.1) |
| B160<br>08/07/20 | Fee/Employment Applications<br>C. Greer | 0.10 | 38.50 | Email to/from accounting re corrected invoice. |
| B160<br>08/10/20 | Fee/Employment Applications<br>N. Rowles | 1.10 | 671.00 | Email correspondence with C. Greer re: first interim fee application (.2); call Court to inquire about status of MWE retention application (.1); email K. Going to inquire about fee application (.1); draft fee statement related to first monthly period (.6); phone call with T. Walsh re: same (.1). |
| B160<br>08/10/20 | Fee/Employment Applications<br>C. Greer | 5.70 | 2,194.50 | Prepare MWE first interim fee application. |
| B160<br>08/11/20 | Fee/Employment Applications<br>N. Rowles | 1.10 | 671.00 | Review interim compensation procedures related to interim fee applications (.2); email T. |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| --- | --- | --- | --- |
| | | Invoice: | 3433433 |
| | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Walsh re: same (.4); email correspondence with D. Northrop re: same (.3); phone calls with T. Walsh re: same (.1); email correspondence with C. Greer re: first interim fee application (.1). |
| B160 08/11/20 | Fee/Employment Applications C. Greer | 6.50 | 2,502.50 | Prepare MWE first interim fee application. |
| B160 08/11/20 | Fee/Employment Applications C. Greer | 1.50 | 577.50 | Prepare MWE first interim fee application. |
| B160 08/11/20 | Fee/Employment Applications T. Walsh | 1.20 | 1,650.00 | Review interim fee app revisions. |
| B160 08/11/20 | Fee/Employment Applications D. Northrop | 2.50 | 1,275.00 | Prepare MWE second monthly fee statement |
| B160 08/11/20 | Fee/Employment Applications D. Northrop | 0.50 | 255.00 | E-mail correspondence with N. Rowles regarding preparation of MWE first interim fee application and preparation and filing of first monthly fee statement (0.2); telephone call and e-mail correspondence with C. Greer regarding same (0.3) |
| B160 08/11/20 | Fee/Employment Applications D. Northrop | 0.10 | 51.00 | Review order entered 8/11/2020 authorizing the Committee to retain and employ MWE as counsel and email correspondence with the MWE team regarding same |
| B160 08/12/20 | Fee/Employment Applications | 1.30 | 793.00 | Email correspondence with C. Greer re: fee application (.3); |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | Client: | 111613 | |
| | | Invoice: | 3433433 | |
| | | Invoice Date: | 09/21/2020 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | N. Rowles | | | phone call with D. Northrop re: same (.3); research related to fee application in preparation for filing (.7). |
| B160 08/12/20 | Fee/Employment Applications C. Greer | 6.30 | 2,425.50 | Prepare MWE first interim fee application. |
| B160 08/12/20 | Fee/Employment Applications C. Greer | 2.50 | 962.50 | Continue preparing MWE first interim fee application. |
| B160 08/12/20 | Fee/Employment Applications D. Northrop | 1.20 | 612.00 | Prepare MWE second monthly fee statement |
| B160 08/12/20 | Fee/Employment Applications D. Northrop | 0.70 | 357.00 | Telephone calls and e-mail correspondence with C. Greer regarding preparation of MWE first interim fee application (0.4); telephone call with N. Rowles re: same (0.3) |
| B160 08/13/20 | Fee/Employment Applications N. Rowles | 13.50 | 8,235.00 | Draft first interim fee application (11.7); phone calls with D. Northrop re: same (.8); email correspondence with C. Greer re: same (.2); phone calls with T. Walsh re: same (.2); email correspondence with K. Going and T. Walsh re: same (.6). |
| B160 08/13/20 | Fee/Employment Applications D. Northrop | 3.40 | 1,734.00 | Prepare MWE second monthly fee statement |
| B160 08/13/20 | Fee/Employment Applications D. Northrop | 5.10 | 2,601.00 | Prepare exhibits to MWE first interim fee application (4.0); telephone calls with N. Rowles regarding preparation |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 | | | |
| Invoice: | 3433433 | | | |
| Invoice Date: | 09/21/2020 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | of first interim fee application (0.8); email correspondence with N. Rowles and C. Greer regarding same (0.2); review interim compensation procedures order for provisions governing the service of interim fee applications (0.1) |
| B160 08/13/20 | Fee/Employment Applications D. Northrop | 0.10 | 51.00 | Review order entered 8/13/2020 authorizing the Committee to retain and employ BRG as financial advisor and circulate same to the MWE team |
| B160 08/14/20 | Fee/Employment Applications N. Rowles | 9.90 | 6,039.00 | Draft fee application (7.4); email correspondence with D. Northrop re: same (.5); email correspondence with K. Going and T. Walsh re: same (.3); email correspondence with McDermott's accounting/billing team re: same (.8); phone calls with D. Northrop re: same (.9); |
| B160 08/14/20 | Fee/Employment Applications D. Northrop | 8.10 | 4,131.00 | Continue preparing exhibits to MWE first interim fee application (5.3); multiple calls with N. Rowles regarding preparation of first interim fee application (0.5); email correspondence with N. Rowles regarding same (0.2); review summary cover sheet and draft of MWE first interim fee application (0.6); revise same (0.4); draft certificate of |


**McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | service for first interim fee application (0.3); finalize first interim fee application (0.3); file first interim fee application (0.2); coordinate service of first interim fee application (0.3) |
| B160 08/14/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | Review Ropes & Gray first interim fee application (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B160 08/14/20 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | Finalize fee application revisions. |
| B160 08/17/20 | Fee/Employment Applications N. Rowles | 0.20 | 122.00 | Phone call with D. Northrop re: fee statement due on August 20 (.2). |
| B160 08/17/20 | Fee/Employment Applications D. Northrop | 2.20 | 1,122.00 | Prepare MWE second monthly fee statement |
| B160 08/17/20 | Fee/Employment Applications D. Northrop | 0.60 | 306.00 | Coordinate additional service of MWE first interim fee application (0.2); revise certificate of service for first interim fee application (0.2); file certificate of service for first interim fee application (0.2) |
| B160 08/18/20 | Fee/Employment Applications D. Northrop | 2.80 | 1,428.00 | Prepare MWE second monthly fee statement |
| B160 08/19/20 | Fee/Employment Applications D. Northrop | 4.00 | 2,040.00 | Prepare MWE second monthly fee statement |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3433433
Invoice Date:  09/21/2020

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>08/20/20 | Fee/Employment Applications<br>N. Rowles | 0.50 | 305.00 | Review second interim fee application (.3); email K. Going and T. Walsh re: same (.1); email D. Northrop re: same (.1). |
| B160<br>08/20/20 | Fee/Employment Applications<br>T. Walsh | 0.50 | 687.50 | Review of fee statement (.3); conference N. Rowles re same (.2). |
| B160<br>08/20/20 | Fee/Employment Applications<br>D. Northrop | 4.60 | 2,346.00 | Prepare MWE second monthly fee statement (3.0); revise same (0.6); e-mail correspondence with N. Rowles regarding revisions to and filling and service of second monthly fee statement (0.2); draft certificate of service for MWE second monthly fee statement (0.3); finalize MWE second monthly fee statement for filing (0.2); file MWE second monthly fee statement (0.2); coordinate service of same (0.1) |
| B160<br>08/21/20 | Fee/Employment Applications<br>N. Rowles | 1.20 | 732.00 | Email correspondence with T. Walsh and K. Going re: fee statment (.3); phone calls with D. Northrop re: procedure for drafting and filing fee statements and fee applications (.7); email correspondence with K. Going re: notice of hearing on fee applications (.2). |
| B160<br>08/21/20 | Fee/Employment Applications<br>T. Walsh | 0.50 | 687.50 | Review fee statement revisions (.3); conference N. Rowles re same (.2). |
| B160 | Fee/Employment | 0.80 | 408.00 | Telephone call with N. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client:<br>Invoice:<br>Invoice Date: | 111613<br>3433433<br>09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/21/20 | Applications<br>D. Northrop | | | Rowles regarding potentially privileged or confidential information in MWE first interim fee application and second monthly fee statement (0.3); follow-up email correspondence with N. Rowles regarding same (0.1); telephone call with N. Rowles regarding preparation and filing of MWE future monthly fee statements and interim fee applications (0.4) |
| B160<br>08/22/20 | Fee/Employment<br>Applications<br>N. Rowles | 0.60 | 366.00 | Email K. Going re: BRG fee application and notice of hearing on interim fee applications (.2); email BRG team re: interim fee application (.3); email D. Northrop re: same (.1). |
| B160<br>08/24/20 | Fee/Employment<br>Applications<br>T. Walsh | 0.50 | 687.50 | Review of fee statement (.3); conference N. Rowles re same (.2). |
| B160<br>08/25/20 | Fee/Employment<br>Applications<br>D. Northrop | 0.20 | 102.00 | E-mail correspondence with N. Rowles regarding status of BRG first interim fee application (0.1); draft certificate of service for BRG first interim fee application (0.1) |
| B160<br>08/26/20 | Fee/Employment<br>Applications<br>N. Rowles | 0.40 | 244.00 | Review BRG fee application (.3); email BRG team and D. Northrop re: filing same (.1). |
| B160<br>08/26/20 | Fee/Employment<br>Applications<br>D. Northrop | 1.10 | 561.00 | Review provisions regarding professional fee claims in the Debtors' third amended plan (0.1); prepare exhibits for |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

34



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3433433
Invoice Date:  09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | MWE second interim fee application (1.0) |
| B160 08/26/20 | Fee/Employment Applications D. Northrop | 0.40 | 204.00 | Finalize BRG first interim fee application for filing (0.1); file same (0.2); revise certificate of service for BRG first interim fee application (0.1) |
| B160 08/26/20 | Fee/Employment Applications T. Walsh | 0.30 | 412.50 | Review BRG fee application review. |
| B160 08/26/20 | Fee/Employment Applications T. Walsh | 1.40 | 1,925.00 | Review MWE fee application issues. |
| B160 08/27/20 | Fee/Employment Applications N. Rowles | 1.50 | 915.00 | Draft notice of hearing re: fee applications (.9); email correspondence with D. Northrop re: same (.3); email C. Schwarzman (Ropes & Gray) re: hearing on fee applications (.3). |
| B160 08/27/20 | Fee/Employment Applications D. Northrop | 0.60 | 306.00 | Coordinate service of BRG first interim fee application (0.2); revise certificate of service for BRG first interim fee application (0.2); file certificate of service for BRG first interim fee application (0.1); prepare e-mail transmitting copy of BRG first interim fee application to Judge Lane's chambers (0.1) |
| B160 08/27/20 | Fee/Employment Applications D. Northrop | 0.40 | 204.00 | E-mail correspondence and telephone call with N. Rowles regarding preparation and filing of notice of hearing on interim fee applications of Committee professionals |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3433433 |
| | | | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (0.1); review draft notice of hearing (0.1); revise same (0.2) |
| B160<br>08/28/20 | Fee/Employment Applications<br>N. Rowles | 0.20 | 122.00 | Phone calls with D. Northrop re: fee statement procedure (.2). |
| B160<br>08/28/20 | Fee/Employment Applications<br>D. Northrop | 1.20 | 612.00 | Review docket in the Centric Brands case for CNOs filed by the debtors with respect to the monthly fee statements of the debtors' professionals (0.3); review interim compensation procedures order (0.2); e-mail correspondence with MWE team regarding application of Local Bankruptcy Rule 9075-2 to case professionals' monthly fee statements (0.3); telephone calls with N. Rowles regarding same (0.2); e-mail correspondence with T. Walsh regarding procedures for case professionals to be paid on their monthly fee statements pursuant to the interim compensation procedures order (0.2) |
| B160<br>08/31/20 | Fee/Employment Applications<br>N. Rowles | 0.90 | 549.00 | Revise first monthly fee statement (.4); email D. Northrop re: same (.1); email correspondence with T. Walsh and D. Northrop re: fee statement procedure under interim compensation order (.4). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

36



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/31/20 | Fee/Employment Applications D. Northrop | 2.20 | 1,122.00 | Draft MWE first monthly fee statement for the period 5/29/2020 through 6/30/2020 (1.4); finalize first monthly fee statement for filing (0.1); draft certificate of service for first monthly fee statement (0.3); file first monthly fee statement and COS (0.2); coordinate service of same (0.2) |
| | | 113.50 | 62,768.50 | |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| --- | --- | --- | --- |
| | | Invoice: | 3433433 |
| | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B180<br>08/01/20 | Avoidance Action<br>Analysis<br>J. Hollinger | 0.50 | 507.50 | Prepare for GSO/Blackstone depositions. |
| B180<br>08/01/20 | Avoidance Action<br>Analysis<br>A. Kratenstein | 0.20 | 237.00 | Review documents in preparation for depositions. |
| B180<br>08/01/20 | Avoidance Action<br>Analysis<br>D. Yang | 1.60 | 872.00 | Conference with G. Griffith regarding potential causes of action to be pursued (1.1); review of documents for relevance to potential causes of action (0.5) |
| B180<br>08/01/20 | Avoidance Action<br>Analysis<br>J. Griffith | 4.40 | 3,652.00 | Prepare and circulate background investigation materials for D. Yang (.2); call with D. Yang to provide investigation background and document review overview (1.1); review and summarize documents produced by the Debtors, GSO, and Consensus (3.1). |
| B180<br>08/02/20 | Avoidance Action<br>Analysis<br>G. Steinman | 9.40 | 7,003.00 | Review of documents (2.7); discuss with G. Griffith investigation strategy (.4); continue drafting complaint (6.3). |
| B180<br>08/02/20 | Avoidance Action<br>Analysis<br>J. Hollinger | 0.10 | 101.50 | Review documents in preparation for depositions and related investigation activities. |
| B180<br>08/02/20 | Avoidance Action<br>Analysis<br>M. Huttenlocher | 0.50 | 502.50 | Revise 30(b)(6) notice (.2); draft subpoena for Consensus deposition (.3). |
| B180<br>08/02/20 | Avoidance Action<br>Analysis | 5.20 | 4,316.00 | Review and summarize documents produced by the |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Griffith | | | Debtors, GSO, and Consensus (4.8); discuss with G. Steinman investigation strategy, complaint allegations, and targeted document review searches to support complaint allegations (.4). |
| B180 08/03/20 | Avoidance Action Analysis K. Going | 2.40 | 2,532.00 | Prepare for call with Debtors (.3); call with Debtors regarding Special Committee investigation and plan issues (1.7); team meeting regarding litigation (.4). |
| B180 08/03/20 | Avoidance Action Analysis K. Going | 0.50 | 527.50 | Correspondence with Debtors and Lenders re investigation. |
| B180 08/03/20 | Avoidance Action Analysis G. Steinman | 2.10 | 1,564.50 | Teleconferences with MWE team and BRG (.7); revise complaint (.8); prepare Consensus deposition (.6). |
| B180 08/03/20 | Avoidance Action Analysis D. Yang | 9.80 | 5,341.00 | Conference with A. Kratenstein and others regarding potential causes of action to be pursued (.7); conference with BRG team regarding potential causes of action to be pursued (.7); review of documents for relevance to potential causes of action (8.4) |
| B180 08/03/20 | Avoidance Action Analysis A. Kratenstein | 4.50 | 5,332.50 | Call w/ Ropes re: investigation (1.7); call w/ MWE team re: same (.7); call w/ litigation team re: depositions (.5); call w/ BRG re: solvency opinion (.7); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | Client: | | 111613 |
| | | Invoice: | | 3433433 |
| | | Invoice Date: | | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails re: depositions and document review (.9). |
| B180 08/03/20 | Avoidance Action Analysis M. Huttenlocher | 4.50 | 4,522.50 | Review Consensus documents for upcoming deposition (3); draft deposition outline concerning the same (4.2). |
| B180 08/03/20 | Avoidance Action Analysis M. Huttenlocher | 1.50 | 1,507.50 | Conference with bankruptcy team and litigation team concerning update call from Debtors (.7); conference with litigation team concerning next steps in discovery and strategy concerning the same (.5) conference with BRG concerning issue list (.3). |
| B180 08/03/20 | Avoidance Action Analysis S. Lutkus | 6.30 | 5,607.00 | Participate in weekly investigation call with debtors' counsel (1.8); follow-up telephone conference with A. Kratenstein, T. Walsh, K. Going, and litigation team in connection with same (.5); review UCC lien search results compiled by finance team (2.1); prepare e-mail response in connection with same (.2); initial case law research in connection with same (1.8). |
| B180 08/03/20 | Avoidance Action Analysis J. Hollinger | 3.20 | 3,248.00 | Strategy and planning calls w/ MWE investigation team (1.0); strategy and planning call with BRG (0.5 hours); prepare for GSO depositions (1.7). |
| B180 | Avoidance Action | 10.80 | 8,964.00 | Prepare for call with Special |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/03/20 | Analysis J. Griffith | | | Committee (.3); call with Special Committee (Ropes & Gray) regarding investigation update, document productions, and witness interviews (1.7); call with bankruptcy and investigation case team (.5); call with D. Yang regarding document review (.1); communications and call with E. Kwon regarding discovery logistics and document review searches (.5); call with BRG and investigation team (.7); call with A. Kratenstein, M. Huttenlocher, and J. Hollinger to discuss deposition logistics and strategy (.5); review and summarize documents produced by the Special Committee (3.0);  discuss analysis of documents with G. Steinman and D. Yang (.7); draft memo summarizing call with Ropes & Gray regarding witness interviews, document production, and investigation updates (2.8). |
| B180 08/03/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Call with team re investigation issues. |
| B180 08/03/20 | Avoidance Action Analysis T. Walsh | 0.70 | 962.50 | Review GSO issues. |
| B180 08/03/20 | Avoidance Action Analysis | 1.30 | 1,787.50 | Call with Debtors counsel team & MWE team re |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3433433
Invoice Date:  09/21/2020

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | investigation and plan issues. |
| B180<br>08/04/20 | Avoidance Action<br>Analysis<br>J. Hollinger | 3.00 | 3,045.00 | Prepare for GSO and Tengram depositions (2.9); review related communications w/ MWE investigation team (.1). |
| B180<br>08/04/20 | Avoidance Action<br>Analysis<br>D. Yang | 2.30 | 1,253.50 | Review of documents for relevance to potential causes of action. |
| B180<br>08/04/20 | Avoidance Action<br>Analysis<br>G. Steinman | 7.90 | 5,885.50 | Teleconferences with BRG and A. Kratenstein regarding complaint and strategy (1.5); analyze potential issues and discuss same with G. Greer (2.8); analyze and review documents (2.8); revise complaint (.8). |
| B180<br>08/04/20 | Avoidance Action<br>Analysis<br>M. Huttenlocher | 2.80 | 2,814.00 | Draft Consensus deposition outline (2.0); review documents concerning the same (.8). |
| B180<br>08/04/20 | Avoidance Action<br>Analysis<br>S. Lutkus | 3.10 | 2,759.00 | Additional case law research in connection with UCC lien search results compiled by finance team (2.1); e-mail messages to/from A. Lee and K. Going re: same (.2); telephone conference with A. Kratenstein, K. Going and BRG team in connection with investigation update (.8). |
| B180<br>08/04/20 | Avoidance Action<br>Analysis<br>A. Lee | 1.80 | 2,025.00 | Follow up correspondence with S. Lutkus and K. Going re lien search results and review loan documents and lien filings re same; research UCC lien filing case law. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/04/20 | Avoidance Action Analysis A. Kratenstein | 2.00 | 2,370.00 | Call with BRG re: solvency analysis (.8); various calls and emails re: depositions, document review and draft complaint (1.2). |
| B180 08/04/20 | Avoidance Action Analysis T. Walsh | 0.70 | 962.50 | Review Special Committee investigation issues (.6); communications with team (.1). |
| B180 08/04/20 | Avoidance Action Analysis J. Griffith | 10.70 | 8,881.00 | Communications regarding deposition logistics (.2); assist M. Huttenlocher with preparation for the Consensus deposition by reviewing the Consensus deposition outline, preparing deposition exhibits, and performing targeted document review searches of Consensus documents (2.8); revise and circulate memo summarizing call with Ropes (.4); review docket updates (.1); discussions with G. Steinman regarding complaint drafting strategy and assist with document support for drafting complaint (1.4); review, analyze, and summarize documents produced by the debtors and GSO (5.6); discussions with F. Lee regarding discovery logistics (.2) |
| B180 08/04/20 | Avoidance Action Analysis R. Orloff | 1.40 | 1,162.00 | Analyze perfection issues re: PNC receivables securitization facility. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

43



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 | | |
| Invoice: | 3433433 | | |
| Invoice Date: | 09/21/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/05/20 | Avoidance Action Analysis G. Steinman | 9.00 | 6,705.00 | Revise complaint. |
| B180 08/05/20 | Avoidance Action Analysis M. Huttenlocher | 8.50 | 8,542.50 | Prepare for deposition of Consensus Securities including draft deposition outline, review documents and projections (7.0); conference with J. Dunn concerning the same (1.0); participate in weekly advisors call (.5). |
| B180 08/05/20 | Avoidance Action Analysis A. Kratenstein | 2.30 | 2,725.50 | Preparation for call with BRG (1.7); call with UCC (.5); various calls and emails re: extension of challenge deadline (1.). |
| B180 08/05/20 | Avoidance Action Analysis J. Hollinger | 6.80 | 6,902.00 | Prepare for GSO/Blackstone depositions (4.0); prepare exhibits (1.8); prepare draft outline (1.0). |
| B180 08/05/20 | Avoidance Action Analysis D. Yang | 5.10 | 2,779.50 | Conference with G. Griffith, G. Steinman regarding additional causes of action (0.5); review of documents for relevance to potential causes of action (4.6). |
| B180 08/05/20 | Avoidance Action Analysis D. Northrop | 1.30 | 663.00 | Review Board Special Committee 8/5/2020 document production |
| B180 08/05/20 | Avoidance Action Analysis J. Griffith | 7.50 | 6,225.00 | Call with G. Steinman and D. Yang to discuss document review and complaint drafting strategies (.5); review weekly UCC status update deck and Centric weekly reporting packet (.3); assist with |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

44



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | preparation of exhibits and targeted document review searches for B. Busko (Consensus) deposition (1.2); review draft complaint and discuss with G. Steinman investigation and complaint drafting strategy (.6); research and review case law subordinating the lien of a predatory lender to the claims of unsecured creditors (.8); discussions with F. Lee regarding processing new production of document produced by Debtors (.2); review and revise draft communications to counsel for debtors regarding extension of time (.2); review and analyze documents produced by Debtors, Blackstone/GSO, and Consensus (3.7) |
| B180<br>08/05/20 | Avoidance Action Analysis<br>T. Walsh | 1.00 | 1,375.00 | Review litigation issues. |
| B180<br>08/06/20 | Avoidance Action Analysis<br>J. Hollinger | 7.20 | 7,308.00 | Review documents in preparation for GSO/Blackstone and Tengram depositions (1.8); prepare potential exhibits (2.0); prepare deposition questions (2.8); monitor developments from Consensus deposition (.6). |
| B180 | Avoidance Action | 0.20 | 210.00 | Telephone call with creditor |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/06/20 | Analysis<br>D. Hurst | | | re: scope of Plan third party releases. |
| B180<br>08/06/20 | Avoidance Action Analysis<br>G. Steinman | 1.50 | 1,117.50 | Document review (.5); revise complaint and circulate (1.0). |
| B180<br>08/06/20 | Avoidance Action Analysis<br>D. Yang | 4.80 | 2,616.00 | Review of documents for relevance to potential causes of action. |
| B180<br>08/06/20 | Avoidance Action Analysis<br>M. Huttenlocher | 7.00 | 7,035.00 | Prepare for and conduct deposition of Consensus Securities (6.0); conferences with A. Kratenstein and K. Going concerning deposition (.5); conference with J. Dunn concerning deposition (.5). |
| B180<br>08/06/20 | Avoidance Action Analysis<br>D. Northrop | 0.20 | 102.00 | Review Board Special Committee 8/6/2020 document production |
| B180<br>08/06/20 | Avoidance Action Analysis<br>D. Thomson | 6.00 | 4,050.00 | Research re: lien perfection issues (5.0); summarize same for K. Going and S. Lutkus (.7); review deposition summaries from M. Huttenlocher and J. Hollinger (.3). |
| B180<br>08/06/20 | Avoidance Action Analysis<br>J. Griffith | 4.80 | 3,984.00 | Discuss with F. Lee processing of new production of documents (.2); review, analyze, and summarize documents produced by the Special Committee (3.8); second-level review and discuss documents with D. Yang (.8) |
| B180<br>08/07/20 | Avoidance Action Analysis | 3.90 | 3,958.50 | Telephone conf. w/ counsel for Tengram re depositions of Sweedler, Cooper and Dentici |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Hollinger | | | (0.7); related follow up communications w/ A. Kratenstein (0.2); prepare for GSO depositions (3.0). |
| B180 08/07/20 | Avoidance Action Analysis A. Kratenstein | 2.90 | 3,436.50 | Call w/ Tengram's counsel and J. Hollinger re: Tengram depositions and emails re: same (1.0); revising draft complaint (1.9). |
| B180 08/07/20 | Avoidance Action Analysis G. Steinman | 1.50 | 1,117.50 | Review of recent production. |
| B180 08/07/20 | Avoidance Action Analysis D. Yang | 3.70 | 2,016.50 | Review of documents for relevance to potential causes of action and timeline of events. |
| B180 08/07/20 | Avoidance Action Analysis J. Griffith | 5.10 | 4,233.00 | Discuss with F. Lee and D. Yang discovery logistics and processing new production of documents (.3); review, analyze, and summarize documents produced by the Special Committee, Ares, and Blackstone/GSO (4.4); revise and update production summary chart (.1); address J. Witkowski (BRG) discovery logistics and document review questions (.3) |
| B180 08/07/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Review document production and litigation update. |
| B180 08/07/20 | Avoidance Action Analysis D. Northrop | 0.40 | 204.00 | Review Board Special Committee document productions of 8/5/2020 and 8/7/2020 |
| B180 | Avoidance Action | 4.20 | 4,263.00 | Prepare outline for GSO |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3433433 |
| | | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 08/08/20 | Analysis<br>J. Hollinger | | | depositions (2.2); call w/ Special Committee Counsel (1.5); call w/ MWE investigation team and bankruptcy team to discuss investigation next steps and related topics (0.5). |
| B180<br>08/08/20 | Avoidance Action Analysis<br>A. Kratenstein | 2.20 | 2,607.00 | Prepare for call with debtors' counsel (.2); participate in teleconference with debtor's counsel re Ropes investigation report (1.5); post-report call w/ MWE team (.5). |
| B180<br>08/08/20 | Avoidance Action Analysis<br>G. Steinman | 2.00 | 1,490.00 | Attend walk-through teleconference with Debtors' counsel (1.5); follow-up teleconference with team (.5). |
| B180<br>08/08/20 | Avoidance Action Analysis<br>S. Lutkus | 2.30 | 2,047.00 | Participate in telephone conference with counsel to debtors for readout of initial conclusions in connection with special committee investigation (1.5); follow-up call with T. Walsh, A. Kratenstein, J. Hollinger and G. Steinman re: same (.5); prepare e-mail message to G. Steinman in connection with potential additional lien challenge claim (.3). |
| B180<br>08/08/20 | Avoidance Action Analysis<br>D. Yang | 2.50 | 1,362.50 | Review of documents for relevance to potential causes of action and timeline of events. |
| B180<br>08/08/20 | Avoidance Action Analysis | 1.80 | 1,215.00 | Call with Debtors' counsel re: results of Debtors' |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

48

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
| --- | --- |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | D. Thomson | | | investigation (1.5); review investigation findings (.3) |
| B180 08/08/20 | Avoidance Action Analysis J. Griffith | 3.70 | 3,071.00 | Attend and take notes during Special Litigation Committee Investigation Readout (1.5); review documents produced by Special Committee, Ares, and Blackstone/GSO (1.0); summarize same (1.2). |
| B180 08/09/20 | Avoidance Action Analysis A. Kratenstein | 0.50 | 592.50 | Revise memorandum re: read out (.4); emails re: same (.1). |
| B180 08/09/20 | Avoidance Action Analysis M. Huttenlocher | 0.50 | 502.50 | Review read-out memorandum. |
| B180 08/09/20 | Avoidance Action Analysis J. Hollinger | 8.00 | 8,120.00 | Prepare for GSO depositions. |
| B180 08/09/20 | Avoidance Action Analysis J. Griffith | 1.80 | 1,494.00 | Draft memo summarizing Special Litigation Committee's Investigation Readout (1.7); circulate (.1). |
| B180 08/10/20 | Avoidance Action Analysis J. Hollinger | 6.40 | 6,496.00 | Call w/ MWE Investigation team re strategy and scheduling issues (0.5); call w/ J. Dunn, BRG, re solvency issues (1.1); call w/ T. Walsh, K. Going and A. Kratenstein re investigation issues (0.7); prepare exhibits and complete related logistical tasks (.9); review and analyze documents and prepare deposition outline (3.1). Review incoming Debtors discovery requests (0.1). |
| B180 | Avoidance Action | 8.20 | 4,469.00 | Review of documents for |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | Client: | 111613 | |
| | | Invoice: | 3433433 | |
| | | Invoice Date: | 09/21/2020 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/10/20 | Analysis<br>D. Yang | | | relevance to potential causes of action and timeline of events. |
| B180<br>08/10/20 | Avoidance Action Analysis<br>G. Steinman | 8.20 | 6,109.00 | Teleconference with team regarding status of assignments (.5); research caselaw in support of complaint (2.3); draft same (3.9); discuss same with G. Griffith (.2); e-mail correspondence with D. Yang regarding production (.5); review and revise deposition outline and correspondence with J. Hollinger regarding same (.8). |
| B180<br>08/10/20 | Avoidance Action Analysis<br>M. Huttenlocher | 0.50 | 502.50 | Conference with Litigation team concerning depositions and next steps in light of the SLC readout. |
| B180<br>08/10/20 | Avoidance Action Analysis<br>A. Kratenstein | 2.30 | 2,725.50 | Call w/ MWE team re: investigation and depositions (.5); call w/ T. Walsh, K. Going, S. Lutkus, and J. Hollinger re: depositions (.5); draft talking points for UCC call (1.0); various emails re: investigation and Debtors' discovery requests (.3). |
| B180<br>08/10/20 | Avoidance Action Analysis<br>F. Lee | 1.00 | 415.00 | Identify and prepare documents for potential review (.5); draft report of same as requested by G. Griffith (.5). |
| B180<br>08/10/20 | Avoidance Action Analysis<br>D. Thomson | 0.90 | 607.50 | Review GSO deposition outline and correspond with S. Lutkus re: same (.4); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review restructuring support agreement and draft deposition questions re: same (.5). |
| B180<br>08/10/20 | Avoidance Action Analysis<br>J. Griffith | 8.70 | 7,221.00 | Call with litigation team regarding investigation strategy and status (.5); discuss with D. Yang analysis of documents and second-level review documents circulated by D. Yang (.6); review documents concerning M. Buckley and Blackstone/GSO to prepare for upcoming depositions and draft deposition questions (6.5); review and analyze timeline documents from June 2018 regarding debt securitization (.8); communications with G. Steinman regarding investigation strategy and drafting complaint (.3). |
| B180<br>08/10/20 | Avoidance Action Analysis<br>T. Walsh | 1.00 | 1,375.00 | Review litigation/investigation issues. |
| B180<br>08/10/20 | Avoidance Action Analysis<br>T. Walsh | 0.50 | 687.50 | Attend team call re deposition. |
| B180<br>08/11/20 | Avoidance Action Analysis<br>J. Hollinger | 9.00 | 9,135.00 | Prepare for GSO depositions. |
| B180<br>08/11/20 | Avoidance Action Analysis<br>A. Kratenstein | 1.10 | 1,303.50 | Call w/ T. Walsh, K. Going, S. Lutkus, and D. Thomson re: responses and objections to Debtors' confirmation |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3433433 |
| | | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | discovery requests (.5); revise letter re: same (.4); emails re: investigation (.2). |
| B180 08/11/20 | Avoidance Action Analysis G. Steinman | 0.90 | 670.50 | Reserch regarding chapter 5 claims (.8); e-mail correspondence with A. Kratenstein regarding same (.1). |
| B180 08/11/20 | Avoidance Action Analysis D. Yang | 3.80 | 2,071.00 | Review of documents for relevance to potential causes of action and timeline of events. |
| B180 08/11/20 | Avoidance Action Analysis J. Griffith | 10.40 | 8,632.00 | Review 30(b)(6) deposition notice and RFPs to UCC (.3); review talking point for UCC call (.1); discuss with F. Lee processing new production of documents by Blackstone/GSO and deduplication efforts (.3); discuss with J. Witkowski (BRG) discovery logistics and new production of Blackstone/GSO documents (.1); discuss with D. Northrop organization of case documents (.1); review, analyze, and draft summary of documents relating to the rebate and tariff mitigation issue (3.1); second-level review June 2018 timeline documents circulated by D. Yang (.5); draft deposition outline for M. Buckley (3.2); discuss investigation strategy and drafting complaint with G. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Steinman (.4); review, analyze, and summarize documents produced by the Special Committee and lenders (2.3) |
| B180 08/11/20 | Avoidance Action Analysis D. Thomson | 4.90 | 3,307.50 | Review debtors' requests for production and deposition notices (.4); call with T. Walsh, A. Kratenstein, and S. Lutkus re: same (.3); research re: taking discovery from creditors committee (1.5); research re: discovery objections (1.0); draft letter to debtors counsel re: discovery requests (1.3); correspond with S. Lutkus re: same (.1); revise letter per comments from S. Lutkus and A. Kratenstein (.3). |
| B180 08/11/20 | Avoidance Action Analysis T. Walsh | 0.60 | 825.00 | Review BRG deck and litigation update for UCC call. |
| B180 08/11/20 | Avoidance Action Analysis D. Northrop | 0.20 | 102.00 | Review Centric Brands Board Special Committee August 5 production |
| B180 08/11/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Review UCC discovery for confirmation (.7); revise letter re same (.1); team call re same (.2). |
| B180 08/12/20 | Avoidance Action Analysis D. Yang | 4.00 | 2,180.00 | Review of documents for relevance to potential causes of action and timeline of events. |
| B180 08/12/20 | Avoidance Action Analysis J. Hollinger | 10.00 | 10,150.00 | Prepare for GSO depositions. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/12/20 | Avoidance Action Analysis G. Steinman | 13.50 | 10,057.50 | E-mail correspondence with D. Yang and G. Greer regarding production (.5); revise Buckley deposition outline (.6); correspondence with G. Greer regarding same (.2); research Delaware law standards (1.4); revise and finalize newest draft of complaint (10.8). |
| B180 08/12/20 | Avoidance Action Analysis A. Kratenstein | 2.20 | 2,607.00 | Call w/ BRG in preparation for UCC call (.9); call w/ UCC (1.0); calls w/ J. Hollinger and K. Going re: depositions (.3). |
| B180 08/12/20 | Avoidance Action Analysis S. Lutkus | 7.60 | 6,764.00 | Review certain plan-related documents produced by GSO (1.8); telephone conference with K. Going in connection with same, upcoming GSO depositions (.5); update J. Hollinger draft deposition outline in connection with same (3.0); review K. Going e-mail in connection with same (.2); voice mail and e-mail messages to J. Hollinger (.2), then telephone conference with J. Hollinger in connection with same (.1); telephone conference with K. Going in connection with same (.3); prepare revised deposition questions in connection with same (1.4); e-mail messages to/from J. Hollinger, then K. Going in connection with same (.1). |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/12/20 | Avoidance Action Analysis D. Northrop | 1.30 | 663.00 | Review Centric Brands Inc. Board Special Committee fifteenth document production |
| B180 08/12/20 | Avoidance Action Analysis T. Walsh | 0.80 | 1,100.00 | Revise and edit discovery objection. |
| B180 08/12/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Attend team calls follow up on litigation. |
| B180 08/12/20 | Avoidance Action Analysis J. Griffith | 10.10 | 8,383.00 | Prepare for deposition of M. Buckley by drafting and revising deposition outline, preparing exhibits, and incorporating comments from investigation and bankruptcy team (4.8); communications with M. McGinnis regarding stipulated protective order prior to M. Buckley deposition (.2); calls with S. DiGerardo (Veritext) regarding M. Buckley deposition and exhibit logistics (.4); communications with D. Northrop regarding organization of case documents on OneDrive (.1); discussions with F. Lee regarding discovery logistics and processing of new production (.2); review documents concerning Blackstone/GSO to assist with preparation for R. Petrini and R. Kessler depositions (2.5); review Blackstone/GSO deposition outline and BRG |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | comments (.7); review and discuss with G. Steinman revised complaint and allegations in revised complaint (1.2) |
| B180 08/13/20 | Avoidance Action Analysis A. Kratenstein | 2.40 | 2,844.00 | Call w/ T. Walsh, K. Going, S. Lutkus, and D. Thomson re: letter response to Debtors' discovery requests (.5); revising draft complaint (1.9). |
| B180 08/13/20 | Avoidance Action Analysis J. Hollinger | 10.00 | 10,150.00 | Prepare for and take Robert Petrini deposition (8.0); related follow up tasks (1.0); prepare for Robert Kessler deposition (1.0). |
| B180 08/13/20 | Avoidance Action Analysis G. Steinman | 0.80 | 596.00 | Correspondence with G. Griffith regarding Buckley depo (.2); review of notes from same (.6). |
| B180 08/13/20 | Avoidance Action Analysis D. Northrop | 0.80 | 408.00 | Review Centric Brands Inc. Board Special Committee sixteenth document production |
| B180 08/13/20 | Avoidance Action Analysis D. Yang | 5.60 | 3,052.00 | Review of documents for relevance to potential causes of action and timeline of events. |
| B180 08/13/20 | Avoidance Action Analysis K. Going | 2.20 | 2,321.00 | Review materials relating to lien investigation. |
| B180 08/13/20 | Avoidance Action Analysis T. Walsh | 1.30 | 1,787.50 | Review discovery objections re Debtors request (.5); revise objection re same (.5); team call re same (.3). |
| B180 08/13/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review CSO deposition issues. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | Client: | 111613 | | |
| | Invoice: | 3433433 | | |
| | Invoice Date: | 09/21/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/13/20 | Avoidance Action Analysis D. Thomson | 2.30 | 1,552.50 | Research discovery of financial advisor work product (1.1); call with T. Walsh, K. Going, A. Kratenstein, and S. Lutkus re: debtors' discovery requests (.3); revise letter re: discovery requests per comments from S. Lutkus and A. Kratenstein (.3); correspond with A. Kratenstein and S. Lutkus re: same (.1); call with T. Walsh re: discovery response letter (.2); revise discovery letter per comments from T. Walsh (.2); correspond with M. Mucyk re: revised discovery letter (.1). |
| B180 08/13/20 | Avoidance Action Analysis J. Griffith | 9.40 | 7,802.00 | Prepare for and depose M. Buckley (5.8); draft summary of M. Buckley deposition (1.8); circulate same (.1); review and summarize documents produced by the Special Committee (.7); summarize same (1.0). |
| B180 08/14/20 | Avoidance Action Analysis J. Hollinger | 8.30 | 8,424.50 | Prepare for and take Randall Kessler deposition (8.0). Related follow up tasks (0.3). |
| B180 08/14/20 | Avoidance Action Analysis G. Steinman | 2.50 | 1,862.50 | Document review (.8); e-mail correspondence with team regarding same (.2); review of comments to complaint (1.5). |
| B180 08/14/20 | Avoidance Action Analysis D. Northrop | 0.10 | 51.00 | Further review of Centric Brands Inc. Board Special Committee sixteenth document production |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/14/20 | Avoidance Action Analysis M. Huttenlocher | 2.50 | 2,512.50 | Review issues concerning J. Rabin deposition (.5); review documents concerning deposition (1.0); draft deposition outline (1.0). |
| B180 08/14/20 | Avoidance Action Analysis D. Yang | 2.30 | 1,253.50 | Review of documents for relevance to potential causes of action and timeline of events. |
| B180 08/14/20 | Avoidance Action Analysis K. Going | 2.00 | 2,110.00 | Review and revise deposition outlines. |
| B180 08/14/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Review deposition issues re Rabin and GSD. |
| B180 08/14/20 | Avoidance Action Analysis T. Walsh | 0.80 | 1,100.00 | Discussion with investigation team (.3); review Kessler depo.(.5). |
| B180 08/14/20 | Avoidance Action Analysis D. Thomson | 0.40 | 270.00 | Review deposition summaries from J. Hollinger and G. Griffith (.4). |
| B180 08/14/20 | Avoidance Action Analysis J. Griffith | 8.90 | 7,387.00 | Discuss with F. Lee processing of Tengram production of documents (.1); discuss with D. Yang document review and analysis (.2); review recent docket updates and filings (.2); review, analyze, and summarize documents relating to J. Rabin and A. Rabin in preparation for J. Rabin and A. Rabin depositions (7.1); review and analyze 2019 amendment documents and communications (1.1); |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with Veritext regarding deposition logistics (.2) |
| B180<br>08/15/20 | Avoidance Action Analysis<br>J. Hollinger | 0.50 | 507.50 | Prepare for upcoming depositions. |
| B180<br>08/15/20 | Avoidance Action Analysis<br>J. Griffith | 7.30 | 6,059.00 | Review and analyze J. Rabin documents and assist M. Huttenlocher with preparation for J. Rabin deposition (3.9); research other lawsuits and allegations of bribery involving A. Rabin and/or Wear Me Apparel (.9); draft A. Rabin deposition outline (1.3); review, analyze, and summarize documents relating to the 2019 Amendments and Board of Director materials for S. Lutkus (1.2) |
| B180<br>08/16/20 | Avoidance Action Analysis<br>J. Hollinger | 5.00 | 5,075.00 | Prepare for Tengram depositions. |
| B180<br>08/16/20 | Avoidance Action Analysis<br>G. Steinman | 1.50 | 1,117.50 | Revise complaint (.5); assist G. Griffith re deposition preparation (1.0). |
| B180<br>08/16/20 | Avoidance Action Analysis<br>D. Yang | 2.20 | 1,199.00 | Review of documents for relevance to potential causes of action and timeline of events. |
| B180<br>08/16/20 | Avoidance Action Analysis<br>J. Griffith | 6.10 | 5,063.00 | Prepare for deposition of A. Rabin by drafting and revising deposition outline, incorporating team comments into deposition outline, reviewing documents, and |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
|---|---|
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | preparing deposition exhibits (5.8); communications with A. Warshall Katz regarding A. Rabin deposition logistics (.1); discuss with F. Lee processing of production received from Special Committee (.2) |
| B180 08/17/20 | Avoidance Action Analysis G. Steinman | 7.40 | 5,513.00 | Teleconference with MWE and Ropes (.7); teleconferences with G. Griffith regarding deposition preparation (1.2); teleconference with investigations team regarding outstanding tasks (.7); finalize new draft of complaint (4.8). |
| B180 08/17/20 | Avoidance Action Analysis A. Kratenstein | 2.30 | 2,725.50 | Call w/ Ropes re: investigation (.6); revising call summary (.3); call w/ MWE team re: depositions and strategy (.7); call w/ G. Griffith re: A. Rabin deposition (.5); call w/ G. Steinman re: complaint (.2). |
| B180 08/17/20 | Avoidance Action Analysis J. Hollinger | 8.00 | 8,120.00 | Strategy and planning call w/ MWE investigation team (0.5 hours).  Prepare for Tengram depositions (7.5 hours). |
| B180 08/17/20 | Avoidance Action Analysis M. Huttenlocher | 6.50 | 6,532.50 | Prepare for deposition of Jason Rabin (6.0). Conference with team concerning discovery and Artie Rabin deposition (.5). |
| B180 08/17/20 | Avoidance Action Analysis S. Lutkus | 1.00 | 890.00 | E-mail messages from/to J. Hollinger in connection with upcoming Tengram |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/17/20 | Avoidance Action Analysis D. Yang | 4.00 | 2,180.00 | depositions (.3); telephone conference with K. Going in connection with same (.7). Review of documents for relevance to potential causes of action and timeline of events (3.3); conference with A. Kratenstein and litigation team regarding depositions and go-forward strategy (.7). |
| B180 08/17/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Meeting with Debtors counsel re updates. |
| B180 08/17/20 | Avoidance Action Analysis T. Walsh | 1.40 | 1,925.00 | Team meetings re operations (.7) and litigation (.7). |
| B180 08/17/20 | Avoidance Action Analysis K. Going | 1.00 | 1,055.00 | Weekly call with Debtors counsel regarding investigation. |
| B180 08/17/20 | Avoidance Action Analysis D. Northrop | 0.90 | 459.00 | Review documents produced by the Centric Brands Inc. Board Special Committee on 8/16 and 8/17 |
| B180 08/17/20 | Avoidance Action Analysis J. Griffith | 10.40 | 8,632.00 | Prepare for and take deposition of A. Rabin (6.3); calls with G. Steinman to discuss case strategy (.4); participate in investigation team strategy call to discuss depositions, complaint, discovery, and investigation status (.6); discuss with D. Yang document review status and strategies (.1); discuss with F. Lee processing of new production of documents received from Special |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3433433
Invoice Date:  09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Committee (.2); review documents produced by the Special Committee and Tengram (2.8). |
| B180 08/18/20 | Avoidance Action Analysis J. Hollinger | 8.10 | 8,221.50 | Prepare for Tengram depositions. |
| B180 08/18/20 | Avoidance Action Analysis M. Huttenlocher | 6.00 | 6,030.00 | Prepare for deposition of Jason Rabin (5.5). Conference with K. Going concerning the same (.5). |
| B180 08/18/20 | Avoidance Action Analysis G. Steinman | 0.80 | 596.00 | Assist with deposition preparation (.6); correspondence with G. Griffith regarding production (.2). |
| B180 08/18/20 | Avoidance Action Analysis D. Yang | 5.70 | 3,106.50 | Review of documents for relevance to potential causes of action (2.8); review of documents relevant to upcoming depositions (2.9). |
| B180 08/18/20 | Avoidance Action Analysis R. Orloff | 0.30 | 249.00 | Confer with A. Lee and K. Going re: lien perfection analysis. |
| B180 08/18/20 | Avoidance Action Analysis T. Walsh | 0.80 | 1,100.00 | Review litigation/discovery issues. |
| B180 08/18/20 | Avoidance Action Analysis J. Griffith | 6.60 | 5,478.00 | Review documents produced by the Special Committee and Tengram, including drafting and circulating summary of documents from pre-June 2018 time period and documents for J. Rabin and J. Dentici depositions (5.1); circulate same (.1); discuss with D. Yang analysis and |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | status of document review (.2); review, analyze, and discuss UCC Complaint with G. Steinman (.8); review and provide comments to J. Rabin deposition outline (.4) |
| B180 08/19/20 | Avoidance Action Analysis J. Hollinger | 7.00 | 7,105.00 | Prepare for J. Denitici deposition (2.0); take (3.0) deposition of J. Denitici, Tengram Capital Partners. Related follow up communications with MWE investigation team (0.5); prepare for deposition of B. Cooper, Tengram Capital Partners (1.5). |
| B180 08/19/20 | Avoidance Action Analysis D. Yang | 6.80 | 3,706.00 | Review of documents relevant to upcoming depositions and draft timeline of relevant documents. |
| B180 08/19/20 | Avoidance Action Analysis A. Kratenstein | 3.50 | 4,147.50 | Call w/ BRG and MWE team in preparation for call w/ UCC (.8); preparation for call w/ UCC (.2); call w/ UCC (.5); revise draft complaint and review BRG comments on same (1.5); review deposition transcripts (1.0). |
| B180 08/19/20 | Avoidance Action Analysis M. Huttenlocher | 6.00 | 6,030.00 | Prepare for and take the deposition of Jason Rabin. |
| B180 08/19/20 | Avoidance Action Analysis S. Lutkus | 1.10 | 979.00 | Initial review of BRG comments to draft complaint. |
| B180 08/19/20 | Avoidance Action Analysis R. Orloff | 5.00 | 4,150.00 | Draft lien perfection memo. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3433433
Invoice Date:  09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/19/20 | Avoidance Action Analysis G. Steinman | 4.40 | 3,278.00 | E-mail correspondence with team and BRG regarding production and deposition preparation (.5); revise and circulate complaint (1.2); draft outline of sealing procedures (.3); source all documents and information for use in complaint (1.6); review revisions and comments received by BRG (.8). |
| B180 08/19/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Review litigation issues. |
| B180 08/19/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Participate in BRG and team pre-call. |
| B180 08/19/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review Tengram investigation. |
| B180 08/19/20 | Avoidance Action Analysis J. Griffith | 6.10 | 5,063.00 | Review Centric Committee Meeting updates (.2); discuss deposition transcript logistics with Veritext (.1); review and analyze projection documents per BRG request (1.2); review and analyze B. Cooper documents and draft deposition chronology to prepare for B. Cooper deposition (3.2); review J. Dentici deposition summary and transcript (.7); review J. Rabin deposition summary (.1); review revised complaint and discuss complaint allegations/strategy with G. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Steinman (.6) |
| B180<br>08/19/20 | Avoidance Action<br>Analysis<br>D. Northrop | 0.20 | 102.00 | Further review documents produced by the Centric Brands Inc. Board Special Committee on 8/17 |
| B180<br>08/19/20 | Avoidance Action<br>Analysis<br>K. Going | 6.00 | 6,330.00 | Review of lien investigation analysis (1.6); review of Second Lien Credit Agreement Amendments and analysis (4.4) |
| B180<br>08/20/20 | Avoidance Action<br>Analysis<br>D. Yang | 1.00 | 545.00 | Preparation of documents for Brian Cooper deposition. |
| B180<br>08/20/20 | Avoidance Action<br>Analysis<br>A. Kratenstein | 4.70 | 5,569.50 | Review deposition transcripts and call w/ T. Walsh re: same (3.0); call w/ J. Dunn, G. Steinman, and J. Hollinger re: draft complaint (1.0); call w/ G. Steinman re: same (.5); call w/ J. Hollinger re: depositions (.2). |
| B180<br>08/20/20 | Avoidance Action<br>Analysis<br>R. Orloff | 4.50 | 3,735.00 | Draft lien perfection memo. |
| B180<br>08/20/20 | Avoidance Action<br>Analysis<br>J. Hollinger | 8.50 | 8,627.50 | Tel. conf. w/ BRG (1.0); prepare for B. Cooper and B. Sweedler depositions (7.5). |
| B180<br>08/20/20 | Avoidance Action<br>Analysis<br>G. Steinman | 11.70 | 8,716.50 | Teleconferences with MWE team and BRG regarding case strategy (2.5); review and analyze case law and documents (3.4); revise new draft of complaint (5.8). |
| B180<br>08/20/20 | Avoidance Action<br>Analysis<br>S. Lutkus | 0.60 | 534.00 | E-mail messages to/from J. Hollinger re: additional areas of inquiry in connection with upcoming J. Dentici |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | deposition (.2); review certain docket filings in connection with same (.4). |
| B180<br>08/20/20 | Avoidance Action Analysis<br>M. Huttenlocher | 1.00 | 1,005.00 | Review Dentici rough deposition transcript. |
| B180<br>08/20/20 | Avoidance Action Analysis<br>J. Griffith | 8.10 | 6,723.00 | Review transcript of A. Rabin deposition and draft summary (1.9); discuss with D. Yang preparing for B. Cooper deposition (.2); review board meeting minutes and draft chronology of Differential and Centric Board of Director members (.6); review documents produced by the Special Committee, including documents concerning the Zac Posen acquisition, legacy GBG portal, Tengram, and W. Sweedler documents (5.4). |
| B180<br>08/21/20 | Avoidance Action Analysis<br>J. Hollinger | 8.30 | 8,424.50 | Prepare for (1.0) and take (4.3) deposition of B. Cooper, Tengram Capital Partners; related follow up communications and preparation for B. Sweedler deposition (3.0). |
| B180<br>08/21/20 | Avoidance Action Analysis<br>D. Yang | 3.70 | 2,016.50 | Preparation of documents for Bill Sweedler deposition (1.6); review of documents for emails sent by Lori Nembirkow (2.1). |
| B180<br>08/21/20 | Avoidance Action Analysis<br>A. Kratenstein | 3.20 | 3,792.00 | Revise complaint (1.2); call w/ K. Going and T. Walsh re: complaint (.5); call w/ J. Dunn. K. Going, and G. |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/21/20 | Avoidance Action Analysis S. Lutkus | 4.70 | 4,183.00 | Steinman re: complaint (1.0); calls w/ G. Steinman re: complaint (.3); calls w/ J. Hollinger re; depositions (.2). Review summary of deposition and rough transcript in connection with development of additional argument in draft plan objection (3.9); telephone conferences with J. Hollinger (.2), then K. Going in connection with same (.6). |
| B180 08/21/20 | Avoidance Action Analysis G. Steinman | 2.40 | 1,788.00 | Teleconference with BRG, K. Going, and A. Kratenstein regarding complaint strategy (.5); revise same (1.9). |
| B180 08/21/20 | Avoidance Action Analysis A. Lee | 2.50 | 2,812.50 | Review credit amendments re fee question (2.3); correspondence re same (.2). |
| B180 08/21/20 | Avoidance Action Analysis T. Walsh | 0.70 | 962.50 | Review litigation issues (.2); conference A. Kratenstein re same (.5). |
| B180 08/21/20 | Avoidance Action Analysis J. Griffith | 6.80 | 5,644.00 | Review, analyze, and summarize documents concerning presentations and communications to the Differential Board of Directors (1.1); discuss with D. Yang analysis of documents and deposition preparation (.3); communications with F. Lee regarding processing and discovery logistics for new production of documents produced by the Special Committee (.2); address J. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client:<br>Invoice:<br>Invoice Date: | 111613<br>3433433<br>09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Witkowski (BRG) document review questions to assist with financial analysis (.8); discuss with D. Northrop organization of deposition transcripts and exhibits (.2); call with J. Hollinger regarding B. Cooper deposition and documents produced by Blackstone/GSO (.3); review B. Cooper deposition summary (.2); discuss with F. Lee discovery metadata corrections (.2); review and analyze recent production of Tengram documents by the Special Committee (3.1); review debtors' interrogatory and RFP responses and objections (.4) |
| B180<br>08/21/20 | Avoidance Action Analysis<br>D. Northrop | 0.50 | 255.00 | Research to obtain complaint in Statutory Committee of Unsecured Creditors of Iridium Operating LLC, et al. v. Motorola, Inc., Case No. 01-2952 (USBC SDNY), per the request of K. Going |
| B180<br>08/21/20 | Avoidance Action Analysis<br>D. Northrop | 0.70 | 357.00 | Assemble deposition transcripts (of individuals deposed by the Committee) and related deposition exhibits (.5); communications with the MWE and BRG teams regarding deposition transcripts and exhibits (.2). |
| B180<br>08/22/20 | Avoidance Action Analysis | 3.70 | 3,755.50 | Prepare for B. Sweedler deposition. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Hollinger | | | |
| B180 08/22/20 | Avoidance Action Analysis D. Yang | 2.30 | 1,253.50 | Preparation of documents for Bill Sweedler deposition. |
| B180 08/22/20 | Avoidance Action Analysis J. Griffith | 1.40 | 1,162.00 | Review documents produced by Tengram and the Special Committee to prepare for W. Sweedler deposition (1.4). |
| B180 08/23/20 | Avoidance Action Analysis J. Hollinger | 9.00 | 9,135.00 | Prepare draft complaint, including: review and analyze comments from BRG; review and edit draft complaint (2.9); circulate edited draft with comments to MWE team (.1); prepare for B. Sweedler deposition, including: review background documents and transcripts; prepare exhibits; prepare outline (6.0). |
| B180 08/23/20 | Avoidance Action Analysis D. Yang | 1.20 | 654.00 | Preparation of documents for Bill Sweedler deposition. |
| B180 08/24/20 | Avoidance Action Analysis D. Yang | 2.30 | 1,253.50 | Preparation of documents for Bill Sweedler deposition (1.9); conference with A. Kratenstein and others regarding Bill Sweedler deposition preparation (0.4). |
| B180 08/24/20 | Avoidance Action Analysis J. Hollinger | 8.60 | 8,729.00 | Weekly investigation team call (0.3); confer w/ G. Steinman re edits to draft complaint (0.3); prepare for B. Sweedler deposition (8.0). |
| B180 08/24/20 | Avoidance Action Analysis G. Steinman | 7.70 | 5,736.50 | Teleconferences with investigations team, A. Kratenstein, and BRG regarding complaint, |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/24/20 | Avoidance Action Analysis J. Griffith | 6.70 | 5,561.00 | depositions, and tasks (1.5); draft revised version of complaint and circulate (5.4); review of BRG report (.8). Participate in call with Special Committee (Ropes & Gray) and draft memo summarizing call (1.4); draft memo summarizing call (.4); review and revise chronology of W. Sweedler documents to prepare for W. Sweedler deposition (3.4); discuss document review status with D. Yang (.2); meeting with investigation team to discuss investigation status, complaint, and discovery (.5); discuss with F. Lee processing logistics of production of documents received from Special Committee (.2); discuss deposition transcript logistics with Veritext (.1); review GBG solvency opinion (.5). |
| B180 08/24/20 | Avoidance Action Analysis K. Going | 2.80 | 2,954.00 | Review materials related to the perfection analysis (2.0); calls regarding Z.Posen (.8). |
| B180 08/24/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Attend Ropes & Gray meeting. |
| B180 08/24/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review settlement issues. |
| B180 08/24/20 | Avoidance Action Analysis | 1.00 | 1,375.00 | Attend litigation meeting (.5); multiple calls re same (.5). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B180 08/24/20 | Avoidance Action Analysis D. Northrop | 2.40 | 1,224.00 | Review 8/21 and 8/23 Board Special Committee document productions |
| B180 08/24/20 | Avoidance Action Analysis D. Northrop | 0.20 | 102.00 | Order DE lien search for ZP IP Holdings LLC (0.1); review search requests and e-mail correspondence with S. Lutkus regarding same (0.1) |
| B180 08/25/20 | Avoidance Action Analysis J. Hollinger | 8.70 | 8,830.50 | Prepare for (1.0) and take (6.5) B. Sweedler, Tengram Capital Partners, deposition; prepare and send summary to MWE investigation team (1.0); confer w/ G. Steinman re edits to draft complaint (0.2). |
| B180 08/25/20 | Avoidance Action Analysis F. Lee | 1.50 | 622.50 | Identify and prepare documents for attorney review in preparation for depositions as requested by G. Griffith. |
| B180 08/25/20 | Avoidance Action Analysis S. Lutkus | 3.90 | 3,471.00 | Review patent and trademark office filings (3.0); telephone conferences with K. Going in connection with same (.9). |
| B180 08/25/20 | Avoidance Action Analysis S. Lutkus | 0.30 | 267.00 | Review J. Hollinger summary of Bill Sweedler deposition testimony. |
| B180 08/25/20 | Avoidance Action Analysis D. Thomson | 7.60 | 5,130.00 | Review and edit objection to exclusivity motion (2.0); correspond with K. Going re: same (.2); review provisions of RSA, first-day declarations, and hearing transcripts re: DIP/RSA milestones (1.5); call with K. Going re: |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | objections (.2); revise exclusivity objection per comments from K. Going and S. Lutkus (1.2); correspond with S. Lutkus re: DIP/RSA milestones (.2); draft objection to lease assumption period extension motion (1.9); revise objection per comments from S. Lutkus (.2); correspond with K. Going, S. Lutkus, and D. Northrop re: filing of objections (.2). |
| B180 08/25/20 | Avoidance Action Analysis G. Steinman | 2.90 | 2,160.50 | Review of Tengram deposition transcripts (.5); teleconference with J. Hollinger regarding same (.2); document review (1.0); proof and circulate new draft of complaint (1.2). |
| B180 08/25/20 | Avoidance Action Analysis D. Yang | 1.50 | 817.50 | Review of recently produced documents for relevance to potential causes of action. |
| B180 08/25/20 | Avoidance Action Analysis R. Orloff | 1.70 | 1,411.00 | Review DACAs and bank account information (1.1); revise lien perfection memo (.6). |
| B180 08/25/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Review document/discovery issues. |
| B180 08/25/20 | Avoidance Action Analysis D. Northrop | 0.80 | 408.00 | Review 8/21, 8/23 and 8/25 Board Special Committee document productions |
| B180 08/25/20 | Avoidance Action Analysis D. Northrop | 0.40 | 204.00 | Assemble additional deposition transcripts (of individuals deposed by the |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | | Client: 111613 |
| | | | | Invoice: 3433433 |
| | | | | Invoice Date: 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Committee) and related deposition exhibits (0.3); communications with the MWE and BRG teams regarding deposition transcripts and exhibits (0.1) |
| B180 08/25/20 | Avoidance Action Analysis J. Griffith | 4.20 | 3,486.00 | Call with J. Hollinger regarding Sweedler deposition (.1); review and analyze documents based on Sweedler testimony (.7); review Sweedler deposition summary (.2); review recent document productions by the Special Committee (1.7); discuss with F. Lee discovery analysis and logistics (.2); revise production summary chart (.2); review and revise complaint with updated causes of action (1.1). |
| B180 08/26/20 | Avoidance Action Analysis D. Yang | 6.30 | 3,433.50 | Review of recently produced documents for relevance to potential causes of action (0.8); conference with S. Lutkus regarding confirmation document review (0.6); review of documents produced in response to confirmation discovery requests (4.9). |
| B180 08/26/20 | Avoidance Action Analysis A. Kratenstein | 2.30 | 2,725.50 | Pre-UCC call w/ BRG (.9); call w/ UCC and preparation for same (.7); revise demand letter re: Tengram and calls/emails re: same (.7). |
| B180 08/26/20 | Avoidance Action Analysis | 1.10 | 1,105.50 | Attend weekly advisors call (1.0); review demand letter to |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | M. Huttenlocher | | | Centric Board (.1). |
| B180 08/26/20 | Avoidance Action Analysis J. Hollinger | 4.60 | 4,669.00 | Edit draft letter to Special Committee; prepare related talking points for T. Walsh. |
| B180 08/26/20 | Avoidance Action Analysis R. Orloff | 2.80 | 2,324.00 | Revise lien perfection memo re: bank accounts/DACAs and credit amendments. |
| B180 08/26/20 | Avoidance Action Analysis D. Northrop | 0.40 | 204.00 | Assemble additional deposition transcripts (of individuals deposed by the Committee) and related deposition exhibits (0.3); communications with the MWE and BRG teams regarding deposition transcripts and exhibits (0.1) |
| B180 08/26/20 | Avoidance Action Analysis T. Walsh | 0.80 | 1,100.00 | Review complaint revisions. |
| B180 08/26/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review claim reviews. |
| B180 08/26/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review Rabin transcript review. |
| B180 08/26/20 | Avoidance Action Analysis D. Thomson | 3.40 | 2,295.00 | Review revised complaint from G. Steinman (.5); review BRG declaration (.3); correspond with G. Steinman re: complaint (.1); research re: avoidance of unperfected liens (1.5); research precedent for declaratory judgment action (1.0). |
| B180 08/26/20 | Avoidance Action Analysis | 4.90 | 4,067.00 | Review weekly UCC status update deck (.2); circulate |



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client:   111613<br>Invoice:   3433433<br>Invoice Date:   09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Griffith | | | deposition transcripts for errata (.2); second-level review documents analyzed by D. Yang (1.4); review and analyze Tengram deposition transcripts (1.4); discuss document review and analysis with D. Yang (.2); review and revise demand letter concerning Tengram (.7); discuss demand letter comments and strategy with G. Steinman (.2); revise memo summarizing call with Ropes and Gray (.4); discuss with F. Lee processing new production of documents containing overlay for documents (.2) |
| B180<br>08/27/20 | Avoidance Action Analysis<br>G. Steinman | 7.70 | 5,736.50 | Revise and circulate new draft of complaint (1.5); research case law supporting claims (3.6); draft memorandum on same (1.4); review and analyze documents received from G. Griffith and D. Yang (.6); revise demand letter and email correspondence on same (.6). |
| B180<br>08/27/20 | Avoidance Action Analysis<br>A. Kratenstein | 2.00 | 2,370.00 | Revise complaint and emails re: same (1.0); call w/ UCC re: settlement (.5); revising demand letter re: Tengram and preparation for presentation re: Tengram (.5). |
| B180 | Avoidance Action | 1.00 | 415.00 | Identify and prepare |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/27/20 | Analysis<br>F. Lee | | | documents for attorney review as requested by G. Griffith. |
| B180<br>08/27/20 | Avoidance Action<br>Analysis<br>R. Orloff | 3.70 | 3,071.00 | Review securitization amendments (2.3); review schedules for copyright information (.8); calls and correspondence with J. Mikulina and A. Lee re: copyright searches (.6). |
| B180<br>08/27/20 | Avoidance Action<br>Analysis<br>J. Hollinger | 1.00 | 1,015.00 | Multiple communicatons relating to draft demand letter and related Tengram issues. |
| B180<br>08/27/20 | Avoidance Action<br>Analysis<br>D. Yang | 4.80 | 2,616.00 | Review of documents produced in response to confirmation discovery requests. |
| B180<br>08/27/20 | Avoidance Action<br>Analysis<br>D. Northrop | 0.40 | 204.00 | Review proposed stipulated protective order (0.2); e-mail correspondence with S. Lutkus regarding provisions of the proposed stipulated protective order governing the submission of unreacted copies of Court Filings to the court and service of same upon parties in interest (0.2) |
| B180<br>08/27/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.30 | 412.50 | Participate in settlement call with Akin. |
| B180<br>08/27/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.80 | 1,100.00 | Participate in team calls re litigation strategy. |
| B180<br>08/27/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | Review Tengram demand letter revisions. |
| B180 | Avoidance Action | 2.90 | 2,407.00 | Discuss with F. Lee and J. |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/27/20 | Analysis<br>J. Griffith | | | Hollinger overlay of corrected bates stamps and production logistics (.2); review, analyze, and circulate 2019 financial results and statements for K. Going (.6); review and revise complaint (1.2); discuss with G. Steinman revisions and comments to Demand Letter and complaint (.2); draft emails to witnesses' counsel and circulate deposition transcripts for errata (.1); second-level review and analyze documents circulated by D. Yang (.6) |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>J. Hollinger | 0.30 | 304.50 | Review documents in connection with preparation of draft complaint. |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>R. Orloff | 3.70 | 3,071.00 | Analyze IP perfection issues. |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>Z. Beal | 0.40 | 162.00 | Confer with J. Mikulina (.2); prepare template schedule for Copyright due diligence (.2). |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>A. Kratenstein | 0.50 | 592.50 | Emails and calls re: strategy and staffing. |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>D. Northrop | 1.30 | 663.00 | Review 8/28 Board Special Committee production of documents |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>J. Mikulina | 0.30 | 328.50 | Review initial copyright search results, and confer with MWE team regarding same. |
| B180 | Avoidance Action | 2.70 | 2,403.00 | Draft e-mail to debtors' |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client:<br>Invoice:<br>Invoice Date: | 111613<br>3433433<br>09/21/2020 |
|---|---|---|---|---|---|

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description | |
|---|---|---|---|---|---|
| 08/28/20 | Analysis<br>S. Lutkus | | | counsel in connection with outstanding plan discovery requests (1.2); (telephone conference with K. Going in connection with same (.1); revise in connection with K. Going comments and send to debtors' counsel (.2); e-mail message to BRG in connection with same (.1); initial review of draft memo to committee (1.1). | |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>G. Steinman | 1.70 | 1,266.50 | Document review (1.0); revise complaint based on same (.7). | |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>D. Yang | 3.50 | 1,907.50 | Review of documents produced in response to confirmation discovery requests (1.0); drafting memorandum summarizing same (1.7); legal research regarding standards for equitable subordination (0.8). | |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>T. Walsh | 0.50 | 687.50 | Review litigation issues with A. Kratenstein. | |
| B180<br>08/28/20 | Avoidance Action<br>Analysis<br>J. Griffith | 1.80 | 1,494.00 | Second-level review documents circulated by D. Yang (.4); discuss with F. Lee processing of new production of documents produced by the Special Committee and confirmation discovery (.2); revise production summary chart (.1); review BRG updated discovery request (.1); discuss with J. Hollinger | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 | | | |
| Invoice: | 3433433 | | | |
| Invoice Date: | 09/21/2020 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | discovery analysis and investigation strategy (.1); review W. Sweedler deposition transcript (.9) |
| B180 08/29/20 | Avoidance Action Analysis Z. Beal | 1.50 | 607.50 | Conduct copyright lien searches for Briefly Stated Inc., Robert Graham Holdings, LLC, and Rosetti Handbags and Accessories, Ltd (1.3).; review results (.1); circulate findings (.1). |
| B180 08/29/20 | Avoidance Action Analysis J. Hollinger | 2.00 | 2,030.00 | Review case law in preparation for discussion with UCC. |
| B180 08/29/20 | Avoidance Action Analysis D. Yang | 2.80 | 1,526.00 | Legal research regarding standards for equitable subordination. |
| B180 08/30/20 | Avoidance Action Analysis A. Kratenstein | 1.00 | 1,185.00 | Revise complaint (.9); review emails re: same (.1). |
| B180 08/30/20 | Avoidance Action Analysis J. Hollinger | 7.00 | 7,105.00 | Prepare outline of Tengram-related claims, including: review and analyze case law; prepare bullet points with citations; related communications w/ A., Kratenstein and G. Steinmann re case law and strategy. |
| B180 08/30/20 | Avoidance Action Analysis G. Steinman | 4.60 | 3,427.00 | Revise complaint (1.6); review deposition transcripts in support of same (.5); check citations and sources (1.3); e-mail correspondence with team regarding same (.2); review of caselaw and outline in preparation of special |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | committee meeting (1.0). |
| B180 08/30/20 | Avoidance Action Analysis D. Yang | 5.00 | 2,725.00 | Legal research regarding lien perfection. |
| B180 08/31/20 | Avoidance Action Analysis R. Orloff | 6.00 | 4,980.00 | Analyze IP perfection issues. |
| B180 08/31/20 | Avoidance Action Analysis D. Yang | 1.70 | 926.50 | Conference with A. Kratenstein and team regarding status of the case (0.5); legal research regarding lien perfection (1.2). |
| B180 08/31/20 | Avoidance Action Analysis J. Hollinger | 4.00 | 4,060.00 | Prepare and circulate updated talking points for Special Committee call; related internal communications and related preparation for Special Committee call. |
| B180 08/31/20 | Avoidance Action Analysis F. Lee | 0.80 | 332.00 | Identify and prepare documents for attorney review (.7); Provide instruction to D. Northrop for targeted searching (.1). |
| B180 08/31/20 | Avoidance Action Analysis A. Kratenstein | 1.70 | 2,014.50 | Call w/ Ropes (.5); preparation for call with Special Litigation Committee (1.2). |
| B180 08/31/20 | Avoidance Action Analysis A. Lee | 1.00 | 1,125.00 | Review and revise draft memorandum re lien analysis (.9); correspondence with R. Orloff re same (.1). |
| B180 08/31/20 | Avoidance Action Analysis M. Huttenlocher | 3.20 | 3,216.00 | Review and comment on complaint (2.5); review Tengram talking points (0.7). |
| B180 08/31/20 | Avoidance Action Analysis | 1.10 | 1,512.50 | Participate in Ropes & Gray weekly call. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3433433 |
| | | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B180 08/31/20 | Avoidance Action Analysis T. Walsh | 0.80 | 1,100.00 | Calls with Debtor's counsel and GSO's counsel re settlement discovery. |
| B180 08/31/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Preparation for presentation to special committee on Tengram issues. |
| B180 08/31/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review complaint revisions. |
| B180 08/31/20 | Avoidance Action Analysis J. Griffith | 5.30 | 4,399.00 | Review new production of documents produced by Special Committee (.7); take notes during investigation status call with Ropes & Gray (.5); review and circulate relevant Buckley testimony to prepare for presentation to Special Committee (.3); participate in investigation team strategy and status call (.4); review and revise complaint and discuss complaint allegations with G. Steinman (2.9); review Tengram talking points for presentation to Special Committee (.5) |
| B180 08/31/20 | Avoidance Action Analysis D. Northrop | 3.00 | 1,530.00 | Review privilege status of documents cited to in the draft complaint (1.9); prepare spreadsheet regarding same (1.1) |
| | | 836.30 | 722,991.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 08/25/20 | Assumption/Rejection of Leases N. Rowles | 0.30 | 183.00 | Revise list of objections filed to assumption motion and notices (.2); revise case calendar and email D. Northrop re: same (.1). |
| B185 08/28/20 | Assumption/Rejection of Leases T. Walsh | 0.30 | 412.50 | Review 365 d(4) issue. |
| B185 08/31/20 | Assumption/Rejection of Leases K. Going | 1.00 | 1,055.00 | Review and revise 365 motion and stipulation (.8); correspondence with Debtors regarding same (.2). |
| B185 08/31/20 | Assumption/Rejection of Leases K. Going | 2.30 | 2,426.50 | Review information related to GBG TSA and discuss same with BRG. |
| | | 3.90 | 4,077.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B190 08/03/20 | Other Contested Matters D. Thomson | 0.70 | 472.50 | Correspond with S. Lutkus re: revised complaint and standing motion (.2); review investigation update from A. Kratenstein (.1); review demand futility case law (.4). |
| B190 08/04/20 | Other Contested Matters S. Lutkus | 0.40 | 356.00 | Review draft objection to debtors' work fee motion (.3); correspondence with D. Thomson in connection with same (.1). |
| B190 08/04/20 | Other Contested Matters D. Thomson | 3.80 | 2,565.00 | Review work fee motion and supporting declaration (.4); draft limited objection to work fee motion (2.9); revise limited objection per comments from K. Going and S. Lutkus (.3); correspond with K. Going and D. Northrop re: filing of objection (.2). |
| B190 08/04/20 | Other Contested Matters K. Going | 1.50 | 1,582.50 | Multiple calls with Debtors counsel on lift stay and work fee. |
| B190 08/04/20 | Other Contested Matters K. Going | 0.50 | 527.50 | Call with GSO counsel regarding general issues and objections. |
| B190 08/04/20 | Other Contested Matters D. Northrop | 0.90 | 459.00 | Draft certificate of service for Committee's limited objection to Debtors' Work Fee Motion (0.3); finalize limited objection for filing (0.1); file same (0.2); coordinate service of same (0.2); draft e-mail transmitting courtesy copy of the Committee's limited objection to chambers (0.1) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/05/20 | Other Contested Matters K. Going | 1.00 | 1,055.00 | Discuss resolution of Baller and Work fee with debtors counsel. |
| B190 08/06/20 | Other Contested Matters K. Going | 0.60 | 633.00 | Call with GSO counsel regarding extension of standing motion filing (.5); phone call with T. Walsh re work fee order (.1). |
| B190 08/09/20 | Other Contested Matters G. Steinman | 1.50 | 1,117.50 | Review comments and revise complaint. |
| B190 08/11/20 | Other Contested Matters G. Steinman | 5.50 | 4,097.50 | Revise complaint. |
| B190 08/11/20 | Other Contested Matters N. Rowles | 1.00 | 610.00 | Review objection to bidding procedures and sale motion in preparation for Wednesday committee call (.4); review Debtors' 30(b)(6) requests and request for the production of documents in preparation for Committee call (.5); email K. Going re: updated case calendar and retention question (.1). |
| B190 08/11/20 | Other Contested Matters S. Lutkus | 0.70 | 623.00 | Telephone conference with T. Walsh, G. Galardi, C. Schwarzman, and K. Going re: matters relevant to August 17 hearing (.3); follow up conference with K. Going re: same (.4). |
| B190 08/12/20 | Other Contested Matters K. Going | 1.30 | 1,371.50 | Review and revise bid procedures and work fee order. |
| B190 08/13/20 | Other Contested Matters K. Going | 0.60 | 633.00 | Call with 2nd lien counsel. |
| B190 08/17/20 | Other Contested Matters K. Going | 1.90 | 2,004.50 | Review motion to extend exclusivity and motion to |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3433433
Invoice Date:  09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | extend deadline to assume or reject leases (1.5); correspondence regarding same (.4). |
| B190 08/17/20 | Other Contested Matters D. Thomson | 1.30 | 877.50 | Research re: required evidentiary support for derivative standing motion (1.2); correspond with S. Lutkus re: same (.1). |
| B190 08/18/20 | Other Contested Matters D. Thomson | 7.30 | 4,927.50 | Correspond with G. Steinman re: revised complaint and standing motion (.2); review revisions to complaint (.5); continue drafting Committee standing motion (6.6). |
| B190 08/19/20 | Other Contested Matters D. Thomson | 4.20 | 2,835.00 | Review debtors' motion to extend period to assume/reject leases (.3); research re: assumption of leases for nonresidential real property (1.0); review debtors' exclusivity extension motion (.4); research re: standards for extending exclusivity (1.5); draft outline of potential objections to motions for K. Going (1.0). |
| B190 08/19/20 | Other Contested Matters D. Thomson | 3.00 | 2,025.00 | Review revised complaint from G. Steinman (.4); revise Committee standing motion to reflect revisions to complaint (2.6). |
| B190 08/19/20 | Other Contested Matters D. Northrop | 0.60 | 306.00 | Review Debtors' notice of presentment of stipulated protective order filed 7/24/2020 (0.2); review docket to confirm that the |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
| --- | --- | --- |
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | stipulated protective order has not been entered to date (0.2); e-mail correspondence with A. Kratenstein regarding same (0.1); review relevant provisions of stipulated protective order regarding filing court papers under seal (0.1) |
| B190 08/20/20 | Other Contested Matters N. Rowles | 0.50 | 305.00 | Research related to lien challenge. |
| B190 08/20/20 | Other Contested Matters T. Walsh | 1.70 | 2,337.50 | Review discovery issues; cash collateral and bid issues. |
| B190 08/20/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review standing complaint review. |
| B190 08/20/20 | Other Contested Matters D. Thomson | 8.80 | 5,940.00 | Research related to lien challenge (3.5); correspond with G. Steinman re: same (.1); draft argument for standing motion re: lien challenge (3.7); research re: other causes of action for standing motion (1.0); call G. Steinman re: revisions to standing motion and complaint (.5). |
| B190 08/21/20 | Other Contested Matters N. Rowles | 2.00 | 1,220.00 | Summarize objections to assumption motion and notices in memorandum (1.8); email K. Going re: same (.2). |
| B190 08/21/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review revised complaint. |
| B190 08/21/20 | Other Contested Matters D. Thomson | 5.10 | 3,442.50 | Revise committee standing motion to reflect revised complaint (4.8); review deposition summaries from J. Hollinger (.3). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:         111613
Invoice:        3433433
Invoice Date:   09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/22/20 | Other Contested Matters N. Rowles | 2.20 | 1,342.00 | Research related to possible argument regarding prepetition liens in anticipation of lien challenge deadline (1.9); email S. Lutkus re: same (.3). |
| B190 08/23/20 | Other Contested Matters A. Kratenstein | 1.30 | 1,540.50 | Revise complaint (1.2); emails re: same (.1). |
| B190 08/24/20 | Other Contested Matters A. Kratenstein | 3.00 | 3,555.00 | Call w/ Ropes re: investigation and complaint (1.0); calls w/ T. Walsh and K. Going re: same (.5); calls w/ G. Steinman re: same (.5); review BRG solvency analysis and emails re: same (.5); review standing motions (.5). |
| B190 08/24/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review of complaint. |
| B190 08/25/20 | Other Contested Matters A. Kratenstein | 1.20 | 1,422.00 | Revise complaint and emails re: same. |
| B190 08/25/20 | Other Contested Matters S. Lutkus | 2.20 | 1,958.00 | Review draft objection to debtor motion to extend exclusivity (.5); telephone conference with K. Going in connection with same (.2); review prior case documents in connection with proposed edits to same (.2); review revised document and prepare proposed revisions to same (.6); telephone conference with K. Going in connection with same (.2); review draft objection to motion to extend time to assume or reject |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3433433 |
| | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | contracts/leases (.5). |
| B190 08/25/20 | Other Contested Matters J. Mikulina | 0.50 | 547.50 | Call with A. Lee regarding perfection of intellectual property security interests (.3); draft follow up message to A. Lee with relevant statute references regarding same (.2). |
| B190 08/25/20 | Other Contested Matters D. Northrop | 1.00 | 510.00 | Review draft objection by the Committee to Debtors' plan exclusivity extension motion (0.1); review e-mail correspondence from K. Going, S. Lutkus and D. Thomson regarding revisions to same (0.2); finalize same for filing (0.1); draft certificate of service for Committee objection to Debtors' plan exclusivity extension motion (0.2); file same (0.2); coordinate service of same (0.1); draft e-mail transmitting chambers copy of same (0.1) |
| B190 08/25/20 | Other Contested Matters D. Northrop | 0.60 | 306.00 | Review draft objection by the Committee to Debtors' motion to extend time to assume or reject leases and finalize same for filing (0.1); draft certificate of service for Committee objection to Debtors' plan exclusivity extension motion (0.1); file same (0.2); coordinate service of same (0.1); draft e-mail transmitting chambers copy of same (0.1) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/25/20 | Other Contested Matters K. Going | 2.50 | 2,637.50 | Review and revise objection to exclusivity and 365 extension (2.0); correspondence with debtor regarding same (.5). |
| B190 08/26/20 | Other Contested Matters C. Greer | 0.80 | 308.00 | Prepare second notice of extension of challenge period. |
| B190 08/26/20 | Other Contested Matters G. Steinman | 9.40 | 7,003.00 | Draft and revise demand letter to the Debtors' board of directors (5.8); e-mail correspondence regarding same (.3); teleconference with BRG regarding same (.2); revise draft of complaint (3.1). |
| B190 08/26/20 | Other Contested Matters K. Going | 2.30 | 2,426.50 | Calls and correspondence with Debtors on exclusivity, 365 motion and plan settlement. |
| B190 08/27/20 | Other Contested Matters D. Thomson | 2.40 | 1,620.00 | Update standing motion to conform to revised complaint (2.3); correspond with G. Steinman re: counts of complaint (.1). |
| B190 08/28/20 | Other Contested Matters N. Rowles | 0.20 | 122.00 | Email correspondence with D. Thompson re: standing motion (.2). |
| B190 08/28/20 | Other Contested Matters K. Going | 2.50 | 2,637.50 | Calls and correspondence regarding potential settlement. |
| B190 08/28/20 | Other Contested Matters D. Thomson | 5.60 | 3,780.00 | Retrieve precedent for argument in standing motion (1.0); review case law re: same (2.); draft argument for standing motion (2.0); draft summary of research items for N. Rowles and D. Yang |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | (.4); correspond with N. Rowles, D. Yang, and S. Lutkus re: research (.2). |
| B190 08/29/20 | Other Contested Matters N. Rowles | 5.20 | 3,172.00 | Research cases supporting potential causes of action in standing motion (3.5); summarize same in email to D. Thomson and S. Lutkus (1.7). |
| B190 08/29/20 | Other Contested Matters D. Thomson | 10.50 | 7,087.50 | Retrieve additional precedent for argument in standing motion (1.2); research re: argument for standing motion (1.8); review cases and case summaries from N. Rowles (.6); continue drafting argument for standing motion (6.9). |
| B190 08/30/20 | Other Contested Matters N. Rowles | 1.90 | 1,159.00 | Research cases related to potential causes of action for standing motion (1.2); summarize same in email to D. Thomson and S. Lutkus (.7). |
| B190 08/30/20 | Other Contested Matters D. Thomson | 11.00 | 7,425.00 | Finish drafting argument for standing motion (2.5); retrieve additional precedent for argument (1.0); review cases and research on same from D. Yang (1.1); draft alternative argument for standing motion (6.1); review cases and research re: alternative argument for standing motion from D. Yang (.3). |
| B190 | Other Contested Matters | 1.00 | 1,055.00 | Weekly call with Debtors on |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/31/20 | K. Going | | | all issues. |
| B190<br>08/31/20 | Other Contested Matters<br>G. Steinman | 1.40 | 1,043.00 | E-mail correspondence with D. Thomson regarding standing motion (.4); weekly investigations team meeting (.4); minor revisions to complaint (.6). |
| B190<br>08/31/20 | Other Contested Matters<br>D. Northrop | 0.40 | 204.00 | Revise stipulation and agreed proposed order extending Debtors' exclusive periods during which they may propose a plan of reorganization and solicit acceptances thereof, per the request of Ms. Going |
| B190<br>08/31/20 | Other Contested Matters<br>D. Thomson | 11.00 | 7,425.00 | Continue drafting equitable subordination argument (3.5); research re: demand futility for derivative standing (1.0); research unjustified refusal requirement for derivative standing (1.5); continue drafting standing motion (5.0). |
| | | 139.30 | 106,459.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
|---|---|---|
| | Invoice: | 3433433 |
| | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 08/12/20 | Business Operations K. Going | 1.50 | 1,582.50 | Call with BRG regarding Debtors business. |
| B210 08/20/20 | Business Operations K. Going | 2.50 | 2,637.50 | Correspondence regarding taxes, GBG claim, Securitization Facility. (1.0); review materials from BGB regarding same (1.5). |
| B210 08/24/20 | Business Operations K. Going | 1.90 | 2,004.50 | Weekly call with Debtors (1.4); correspondence with BRG regarding same (.5). |
| | | 5.90 | 6,224.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 08/04/20 | Financing/Cash Collections A. Nowrouzi | 0.40 | 128.00 | Retrieve UCCs in favor of PNC Bank (.3); prepare correspondence with same to A. Lee (.1). |
| B230 08/12/20 | Financing/Cash Collections D. Northrop | 0.40 | 204.00 | Review provisions of the Final DIP Order regarding the Committee's challenge rights and the challenge period (0.2); communicate with S. Lutkus, et al. regarding extension of the deadline for the Committee to bring a challenge (0.2) |
| B230 08/13/20 | Financing/Cash Collections D. Northrop | 0.10 | 51.00 | Review interim order entered 8/13/2020 regarding the Debtors' Work Fee Motion and circulate same to the MWE team |
| B230 08/24/20 | Financing/Cash Collections A. Nowrouzi | 7.10 | 2,272.00 | Review documents in connection with First Lien, Second Lien, Securitization Facilities and complete Exhibit B to Lien Perfection Analysis Memo accordingly (3.0); Complete First Lien section to Exhibit C to Lien Perfection Analysis Memo for active liens in connection with Added Extras LLC, American Marketing Enterprises Inc., Briefly Stated Holdings, Inc., Briefly Stated Inc., Centric Accessories Group LLC (f/k/a GBG Accessories Group LLC), Centric Beauty LLC (f/k/a GBG Beauty LLC), |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| | | Invoice: | 3433433 |
| | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Centric Bebe LLC, Centric Brands Holding LLC, Centric Brands Inc. (f/k/a Differential Brands Group Inc.), Centric Denim Retail LLC (f/k/a GBG Denim Retail LLC), Centric Denim USA, LLC (f/k/a GBG Denim USA, LLC), Centric Jewelry Inc.  (f/k/a GBG Jewelry Inc.), Centric Socks LLC (f/k/a GBG Socks LLC), Centric West LLC (f/k/a GBG West LLC), and Centric-BCBG LLC (f/k/a GBG-BCBG LLC) (4.1). |
| B230<br>08/27/20 | Financing/Cash Collections<br>A. Nowrouzi | 2.50 | 800.00 | Complete First Lien section to Exhibit C to Lien Perfection Analysis Memo for active liens in connection with Centric-BCBG Retail LLC (f/k/a GBG-BCBG Retail LLC), DBG Holdings Subsidiary Inc., DBG Subsidiary Inc., DFBG Swims, LLC, F&T Apparel LLC, HC Acquisition Holdings, Inc., Hudson Clothing Holdings, Inc.. |
| B230<br>08/28/20 | Financing/Cash Collections<br>A. Nowrouzi | 4.80 | 1,536.00 | Complete First Lien section to Exhibit C to Lien Perfection Analysis Memo for active liens in connection with Hudson Clothing, LLC, Innovo West Sales, Inc., KHQ Athletics LLC, KHQ Investment LLC, Lotta Luv Beauty LLC, Marco Brunelli |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | IP, LLC, RG Parent LLC,<br>RGH Group LLC, and Robert<br>Graham Designs, LLC. |
| | | 15.30 | 4,991.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 08/04/20 | Tax Issues T. Finger | 0.80 | 944.00 | Work on tax related matters in connection with subordinated notes. |
| B240 08/05/20 | Tax Issues D. Zucker | 0.50 | 715.00 | Conference call with K. Going regarding various tax issues associated with write-off of Centric notes and stock. |
| B240 08/20/20 | Tax Issues K. Going | 1.00 | 1,055.00 | Correspondence regarding NOL issues. |
| B240 08/21/20 | Tax Issues D. Zucker | 1.00 | 1,430.00 | Preparation for and participation in conference call with K. Going, Centric Brands advisors regarding opportunities for NOL carrybacks. |
| B240 08/21/20 | Tax Issues K. Going | 1.40 | 1,477.00 | Participate in call on NOL issues. |
| B240 08/24/20 | Tax Issues K. Going | 0.30 | 316.50 | Call with BRG regarding refunds. |
| B240 08/27/20 | Tax Issues D. Zucker | 0.30 | 429.00 | Review email re: NOLs and email K. Going re: same. |
| B240 08/27/20 | Tax Issues K. Going | 1.00 | 1,055.00 | Prepare correspondence regarding potential refunds |
| | | 6.30 | 7,421.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 08/08/20 | Claims Administration & Object<br>D. Northrop | 0.20 | 102.00 | Research to obtain POCs filed by GBG against the Centric Brands Inc. debtors (0.1); review same (0.1) |
| B310 08/19/20 | Claims Administration & Object<br>D. Northrop | 1.70 | 867.00 | Research schedules of assets and liabilities filed by all 35 debtors and amended schedules of assets and liabilities filed by selected debtors for amounts scheduled to Global Brands Group (1.4); prepare memo summarizing research for K. Going (0.3) |
| | | 1.90 | 969.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/03/20 | Plan and Disclosure Statement N. Rowles | 0.30 | 183.00 | Email correspondence with S. Lutkus and D. Hurst re: objection to plan (.3). |
| B320 08/04/20 | Plan and Disclosure Statement N. Rowles | 0.30 | 183.00 | Research cases related to debtor's reasonable business judgment for plan objection (.3). |
| B320 08/04/20 | Plan and Disclosure Statement S. Lutkus | 2.30 | 2,047.00 | Review research issues in connection with draft plan objection (2.1); e-mail messages from/to D. Hurst in connection with same (.2). |
| B320 08/04/20 | Plan and Disclosure Statement D. Hurst | 3.10 | 3,255.00 | Research re: grounds for Plan confirmation objection (2.9); draft correspondence to S. Lutkus re: additional research needed (.2). |
| B320 08/04/20 | Plan and Disclosure Statement K. Going | 1.20 | 1,266.00 | Call with BRG regarding valuation. |
| B320 08/04/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review objection to confirmation. |
| B320 08/05/20 | Plan and Disclosure Statement N. Rowles | 2.40 | 1,464.00 | Research claims and plan treatment of creditors Sheena Murai, Katrina Johnson, and Nancy Gonzalez in response to voicemails each creditor left with McDermott and in preparation for calls to each (1.3); research issues related to reasonable exercise of business judgment for plan objection (1.1). |
| B320 08/05/20 | Plan and Disclosure Statement | 2.50 | 2,225.00 | Attention to initial draft of objection to plan (2.1); initial |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | review of draft GSO/Blackstone deposition to determine areas of inquiry in connection with plan confirmation (.4). |
| B320<br>08/05/20 | Plan and Disclosure Statement<br>T. Walsh | 1.00 | 1,375.00 | Review confirmation objections. |
| B320<br>08/05/20 | Plan and Disclosure Statement<br>T. Walsh | 0.50 | 687.50 | Review 5/6 hearing issues re plan. |
| B320<br>08/07/20 | Plan and Disclosure Statement<br>S. Lutkus | 1.90 | 1,691.00 | Review draft plan objection. |
| B320<br>08/09/20 | Plan and Disclosure Statement<br>N. Rowles | 1.50 | 915.00 | Research related to Debtor releases for plan objection (1.5). |
| B320<br>08/10/20 | Plan and Disclosure Statement<br>N. Rowles | 0.20 | 122.00 | Research related to debtor releases for plan objection (.2). |
| B320<br>08/10/20 | Plan and Disclosure Statement<br>S. Lutkus | 2.90 | 2,581.00 | Review draft outline in connection with upcoming depositions (1.6); attention to initial draft of plan objection (.5); initial review of debtor plan discovery requests to committee (.8). |
| B320<br>08/11/20 | Plan and Disclosure Statement<br>N. Rowles | 1.20 | 732.00 | Research related to debtor releases for plan objection (.9); email S. Lutkus re: same (.3). |
| B320<br>08/11/20 | Plan and Disclosure Statement<br>D. Hurst | 3.10 | 3,255.00 | Review case law cited in Plan confirmation objection (2.8); draft notes re: same (.3). |
| B320<br>08/11/20 | Plan and Disclosure Statement | 3.10 | 2,759.00 | Participate in internal call re: plan discovery requests |


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | served by debtors (.2); review/revise draft letter in response to same (.9); e-mail messages from/to N. Rowles re: research in connection with potential plan objection (.7); attention to draft plan objection (1.3). |
| B320<br>08/11/20 | Plan and Disclosure Statement<br>D. Northrop | 1.40 | 714.00 | Review documents produced to the Debtors by Blackstone/GSO identified as responsive to issues concerning confirmation proceedings |
| B320<br>08/11/20 | Plan and Disclosure Statement<br>D. Northrop | 0.20 | 102.00 | Review Debtor discovery requests to the Committee regarding confirmation proceedings (0.1); communicate with MWE team regarding same (0.1) |
| B320<br>08/12/20 | Plan and Disclosure Statement<br>D. Hurst | 0.80 | 840.00 | Continue to review case law cited in Plan confirmation objection (.6); draft notes re: same (.2). |
| B320<br>08/12/20 | Plan and Disclosure Statement<br>T. Walsh | 0.10 | 137.50 | Calls with C.Akerman and B.Schmidt re plan issues. |
| B320<br>08/13/20 | Plan and Disclosure Statement<br>S. Lutkus | 4.20 | 3,738.00 | Internal e-mail correspondence in connection with debtors' plan discovery requests (.2); internal meeting in connection with same (.1); review revised draft letter in connection with same (.4); telephone conference with J. Hollinger re: GSO deposition (.2); follow up call with K. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Going in connection with same (.3); review rough transcript in connection with same (2.2); telephone conference with K. Going re: same (.8). |
| B320 08/13/20 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Review plan objections. |
| B320 08/14/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | Review limited objection to plan confirmation filed by Ueno-Shokai Co., Ltd. and circulate same to MWE team |
| B320 08/14/20 | Plan and Disclosure Statement S. Lutkus | 6.50 | 5,785.00 | Review J. Hollinger summary of GSO deposition (.2); review rough transcript in connection with same (1.7); review certain board minutes in connection with same (.8); telephone conference with D. Hurst re: anticipated plan objection (.5); review relevant case law in connection with same (3.3). |
| B320 08/14/20 | Plan and Disclosure Statement D. Hurst | 0.70 | 735.00 | Draft correspondence to and telephone call with S. Lutkus re: strategy for confirmation objection. |
| B320 08/14/20 | Plan and Disclosure Statement N. Barnett | 0.20 | 170.00 | Emails w/ S.Lutkus re Delaware law. |
| B320 08/14/20 | Plan and Disclosure Statement N. Barnett | 0.30 | 255.00 | Research Delaware law. |
| B320 08/16/20 | Plan and Disclosure Statement N. Rowles | 1.80 | 1,098.00 | Research case law for plan objection. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/17/20 | Plan and Disclosure Statement S. Lutkus | 12.80 | 11,392.00 | Participate in weekly call with debtors' counsel (.6); review draft plan objection (12.2). |
| B320 08/18/20 | Plan and Disclosure Statement D. Hurst | 6.70 | 7,035.00 | Review and revise confirmation objection (6.4); draft multiple correspondence to S. Lutkus, N. Rowles re: same (.3). |
| B320 08/18/20 | Plan and Disclosure Statement S. Lutkus | 11.40 | 10,146.00 | Finalize initial draft of plan objection (8.7); review D. Hurst initial edits in connection with same (1.2); prepare list of subjects for inquiry in upcoming Tengram depositions in connection with same (1.5). |
| B320 08/18/20 | Plan and Disclosure Statement T. Walsh | 1.20 | 1,650.00 | Review plan objection review and revisions. |
| B320 08/18/20 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review settlement negotiations. |
| B320 08/19/20 | Plan and Disclosure Statement D. Hurst | 4.10 | 4,305.00 | Continue to review and revise confirmation objection (3.9); draft multiple correspondence to S. Lutkus re: same (.2). |
| B320 08/19/20 | Plan and Disclosure Statement S. Lutkus | 7.80 | 6,942.00 | Attention to review and further revision of revised draft plan objection (4.5); review transcripts of recent depositions in connection with same (2.1); telephone conference with K. Going and simultaneous review of certain documents in connection with same (1.2). |
| B320 | Plan and Disclosure | 1.30 | 1,365.00 | Review and analyze |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3433433 |
| | | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/20/20 | Statement D. Hurst | | | amendment to credit agreement (.4); telephone call with and draft correspondence to K. Going re: same (.3); telephone call with S. Lutkus re: comments to Plan confirmation objection (.6). |
| B320 08/20/20 | Plan and Disclosure Statement S. Lutkus | 8.20 | 7,298.00 | Telephone conference with D. Hurst re: status of objection to plan, possible additional arguments in connection with same (.5); review U.S. patent and trademark office filings in connection with potential best interests argument (1.6); review certain board of director meeting minutes, docket filings, EDGAR filings, and publicly available information in connection with same (5.5); telephone conference with K. Going in connection with same (.6). |
| B320 08/21/20 | Plan and Disclosure Statement K. Going | 4.20 | 4,431.00 | Review plan objection arguments and outline issues related to Z. Posen. |
| B320 08/21/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review confirmation objection. |
| B320 08/22/20 | Plan and Disclosure Statement N. Rowles | 1.00 | 610.00 | Research related to argument for plan objection. |
| B320 08/23/20 | Plan and Disclosure Statement N. Rowles | 3.20 | 1,952.00 | Research related to potential argument for plan objection related to potential recoveries for unsecured creditors (2.8); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 | | | |
| Invoice: | 3433433 | | | |
| Invoice Date: | 09/21/2020 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | email S. Lutkus re: same (.4). |
| B320 08/23/20 | Plan and Disclosure Statement S. Lutkus | 1.80 | 1,602.00 | Review research summaries from N. Rowles in connection with draft plan objection. |
| B320 08/23/20 | Plan and Disclosure Statement D. Thomson | 1.50 | 1,012.50 | Research and review precedent for objection to exclusivity motion (1.5). |
| B320 08/24/20 | Plan and Disclosure Statement D. Hurst | 3.20 | 3,360.00 | Review Plan confirmation objection (2.1); review and analyze Debtors' plan-related discovery responses (.3); telephone call with S. Lutkus re: status of Plan confirmation objection, potential revisions to same, related matters (.8). |
| B320 08/24/20 | Plan and Disclosure Statement S. Lutkus | 8.30 | 7,387.00 | Participate in weekly call with debtors' counsel (.8); telephone conference with K. Going in connection with lender negotiations and plan discovery (.7); telephone conference with D. Hurst in connection with same, confirmation objection (.8); initial review of debtor plan discovery responses and relevant case law to determine potential effect on draft plan objection (6.0). |
| B320 08/24/20 | Plan and Disclosure Statement D. Thomson | 9.50 | 6,412.50 | Research case law re: standards for extending exclusivity (2.0); draft objection to debtors exclusivity motion (7.5). |
| B320 08/25/20 | Plan and Disclosure Statement D. Hurst | 0.60 | 630.00 | Review and analyze Committee objection to Debtors' motion for extension |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | of exclusive periods, and draft notes re: same. |
| B320<br>08/25/20 | Plan and Disclosure Statement<br>T. Walsh | 0.80 | 1,100.00 | Review plan confirmation objection. |
| B320<br>08/25/20 | Plan and Disclosure Statement<br>T. Walsh | 0.50 | 687.50 | Review exclusivity objection. |
| B320<br>08/26/20 | Plan and Disclosure Statement<br>D. Hurst | 0.20 | 210.00 | Draft multiple correspondence to S. Lutkus re: status of Plan confirmation objection (.1); draft correspondence to T. Walsh, K. Going re: review of draft confirmation objection (.1). |
| B320<br>08/26/20 | Plan and Disclosure Statement<br>S. Lutkus | 5.30 | 4,717.00 | Telephone conference with D. Yang re: plan objection generally and document review in connection with same (.6); review revised complaint in connection with potential additional confirmation objection argument (1.6); review relevant case law in connection with same (3.1). |
| B320<br>08/27/20 | Plan and Disclosure Statement<br>D. Hurst | 0.70 | 735.00 | Review and analyze issues re: Debtors' plan-related discovery responses (.4); telephone call with S. Lutkus re: same (.3). |
| B320<br>08/27/20 | Plan and Disclosure Statement<br>S. Lutkus | 6.70 | 5,963.00 | Analysis of committee responses to plan discovery requests in anticipation of meet and confer (3.1); e-mail messages to/from BRG in connection with same (.2); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | Invoice: | 3433433 |
| | | Invoice Date: | 09/21/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | telephone conference with D. Hurst in connection with same (.3); participate in telephonic committee meeting in connection with settlement discussions (.4); follow up call with K. Going in connection with same (.3); analysis of background materials in connection with possible revised plan objection theory (2.4). |
| B320 08/27/20 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review exclusivity issues (.5); telephone conference with G. Gilardi re same (.3). |
| B320 08/27/20 | Plan and Disclosure Statement K. Going | 1.10 | 1,160.50 | Call with 2L counsel regarding settlement (.5); correspondence regarding same (.6). |
| B320 08/28/20 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review confirmation objection revisions. |
| B320 08/31/20 | Plan and Disclosure Statement K. Going | 1.00 | 1,055.00 | Review and revise order on exclusivity extension. |
| B320 08/31/20 | Plan and Disclosure Statement S. Lutkus | 0.50 | 445.00 | Telephone conference with D. Hurst re: potential additional grounds for objection to plan (.5). |
| B320 08/31/20 | Plan and Disclosure Statement D. Hurst | 0.80 | 840.00 | Telephone call with S. Lutkus re: possible additional Plan objection, related matters (.5); analysis re: same (.3). |
| | | 153.30 | 139,821.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:       111613
Invoice:      3433433
Invoice Date: 09/21/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B460 08/05/20 | General Corporate E. Kwon | 0.50 | 207.50 | Assist with identifying Petrini or Kessler Board or Equity related documents in the Debtor's productions for case development review. |
| | | 0.50 | 207.50 | |

| | | | |
|---|---|---|---|
| **Total Hours** | **1460.10** | **Total For Services** | **1,197,802.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| N. Barnett | 0.50 | 850.00 | 425.00 |
| Z. Beal | 1.90 | 405.00 | 769.50 |
| F. Belayneh | 0.50 | 195.00 | 97.50 |
| T. Finger | 0.80 | 1,180.00 | 944.00 |
| K. Going | 74.10 | 1,055.00 | 78,175.50 |
| C. Greer | 27.90 | 385.00 | 10,741.50 |
| J. Griffith | 180.10 | 830.00 | 149,483.00 |
| J. Hollinger | 174.90 | 1,015.00 | 177,523.50 |
| D. Hurst | 33.50 | 1,050.00 | 35,175.00 |
| M. Huttenlocher | 54.50 | 1,005.00 | 54,772.50 |
| A. Kratenstein | 49.30 | 1,185.00 | 58,420.50 |
| E. Kwon | 0.50 | 415.00 | 207.50 |
| A. Lee | 18.30 | 1,125.00 | 20,587.50 |
| F. Lee | 41.80 | 415.00 | 17,347.00 |
| S. Lutkus | 160.40 | 890.00 | 142,756.00 |
| J. Mikulina | 0.80 | 1,095.00 | 876.00 |
| D. Northrop | 79.30 | 510.00 | 40,443.00 |
| A. Nowrouzi | 32.70 | 320.00 | 10,464.00 |
| R. Orloff | 29.10 | 830.00 | 24,153.00 |
| N. Rowles | 71.70 | 610.00 | 43,737.00 |
| G. Steinman | 129.90 | 745.00 | 96,775.50 |
| D. Thomson | 120.70 | 675.00 | 81,472.50 |
| D. Valentino | 0.70 | 195.00 | 136.50 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| T. Walsh | 65.90 | 1,375.00 | 90,612.50 |
| D. Yang | 108.50 | 545.00 | 59,132.50 |
| D. Zucker | 1.80 | 1,430.00 | 2,574.00 |
| **Totals** | **1,460.10** | | **$1,197,802.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 64.40 | 38,584.50 |
| B120 | Asset Analysis and Recovery | 49.60 | 34,663.00 |
| B130 | Asset Disposition | 22.20 | 21,387.00 |
| B150 | Mtgs/Communications w/Creditor | 38.60 | 38,878.50 |
| B155 | Court Hearings | 9.10 | 8,358.00 |
| B160 | Fee/Employment Applications | 113.50 | 62,768.50 |
| B180 | Avoidance Action Analysis | 836.30 | 722,991.00 |
| B185 | Assumption/Rejection of Leases | 3.90 | 4,077.00 |
| B190 | Other Contested Matters | 139.30 | 106,459.50 |
| B210 | Business Operations | 5.90 | 6,224.50 |
| B230 | Financing/Cash Collections | 15.30 | 4,991.00 |
| B240 | Tax Issues | 6.30 | 7,421.50 |
| B310 | Claims Administration & Object | 1.90 | 969.00 |
| B320 | Plan and Disclosure Statement | 153.30 | 139,821.50 |
| B460 | General Corporate | 0.50 | 207.50 |
| | | 1,460.10 | 1,197,802.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

**INVOICE**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| 225 West Washington St. | Invoice: | 3441680 |
| Indianapolis, IN  46204 | Invoice Date: | 10/07/2020 |

## Remittance Copy
### Billing for services rendered through 09/30/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 320,488.00 |
| Total Costs and Other Charges Posted Through Billing Period | 15,025.11 |
| Total This Invoice | $ 335,513.11 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**INVOICE**

Official Committee of Unsecured Creditors In re Centric Brands Inc.
225 West Washington St.
Indianapolis, IN  46204

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

## Client Copy
**Billing for services rendered through 09/30/2020**
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 320,488.00 |
| Total Costs and Other Charges Posted Through Billing Period | 15,025.11 |
| Total This Invoice | $ 335,513.11 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3441680                                          10/07/2020
Client: 111613

Official Committee of Unsecured Creditors In re Centric Brands Inc.
225 West Washington St.
Indianapolis, IN  46204

For Services Rendered in Connection with:

Matter: 0011         Centric Brands Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/01/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/01/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review Debtors' notice of withdrawal of Global Notes filed with their schedules and statements and substitution of new Global Notes (0.1); e-mail correspondence with MWE team regarding same (0.1) |
| B110 09/01/20 | Case Administration T. Walsh | 1.00 | 1,375.00 | Team call re: complaint issues. |
| B110 09/02/20 | Case Administration M. Huttenlocher | 0.30 | 301.50 | Review call summary with Ropes and Gray from last case update. |
| B110 09/02/20 | Case Administration D. Northrop | 0.70 | 357.00 | Review new court filings/docket entries (0.6); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/02/20 | Case Administration J. Griffith | 0.10 | 83.00 | Review weekly UCC status update deck |
| B110 | Case Administration | 0.60 | 306.00 | Review new court |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/03/20 | D. Northrop | | | filings/docket entries (0.5); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/04/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/08/20 | Case Administration D. Northrop | 1.50 | 765.00 | Review new court filings/docket entries (1.3) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.2) |
| B110 09/09/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review new court filings/docket entries (0.4) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/10/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/14/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries for 9/13 (0.1) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/14/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries for 9/14 |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | | Client: | 111613 |
| | | | | Invoice: | 3441680 |
| | | | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (0.5) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/15/20 | Case Administration D. Northrop | 0.90 | 459.00 | Review new court filings/docket entries (0.8); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/16/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/17/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/17/20 | Case Administration D. Northrop | 0.10 | 51.00 | Review revised proposed order to seal/redact personally identifiable information for creditors/interest holders filed by the Debtors on 9/17 and e-mail correspondence with MWE team regarding same |
| B110 09/17/20 | Case Administration D. Northrop | 0.10 | 51.00 | Update service list |
| B110 09/18/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding same (0.1) |
| B110 09/21/20 | Case Administration N. Rowles | 0.70 | 427.00 | Revise Committee meeting minutes (.7). |
| B110 09/21/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/22/20 | Case Administration D. Northrop | 0.10 | 51.00 | Review upcoming dates and deadlines in the Centric Brands case and communicate with MWE team regarding same |
| B110 09/22/20 | Case Administration D. Northrop | 0.30 | 153.00 | Review new court filings/docket entries (0.2); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/22/20 | Case Administration T. Walsh | 1.30 | 1,787.50 | Review effective date fee estimates. |
| B110 09/23/20 | Case Administration S. Lutkus | 0.40 | 356.00 | Telephone conference with K. Going in connection with e-mail from debtors' counsel re: professional fee reserve (.2); e-mail messages to/from BRG (.1), then McDermott finance and intellectual property teams (.1) in connection with same. |
| B110 09/23/20 | Case Administration D. Northrop | 0.60 | 306.00 | Review new court filings/docket entries (0.5); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| Client: | 111613 |
|---|---|
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/24/20 | Case Administration D. Northrop | 0.40 | 204.00 | Review new court filings/docket entries (0.3); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 09/24/20 | Case Administration S. Lutkus | 0.40 | 356.00 | Telephone conference with K. Going in connection with confirmation order requirements re: professional fee reserve, claims administration responsibility. |
| B110 09/25/20 | Case Administration D. Northrop | 0.10 | 51.00 | Review new court filings/docket entries and e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same |
| B110 09/25/20 | Case Administration N. Rowles | 0.80 | 488.00 | Review past-filed fee application and monthly fee statements for information about billed time to date (.6); email K. Going re: same (.2). |
| B110 09/28/20 | Case Administration D. Northrop | 0.10 | 51.00 | Review new court filings/docket entries and e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same |
| B110 09/30/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| | | 15.00 | 10,274.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

5



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/01/20 | Asset Analysis and Recovery A. Lee | 1.50 | 1,687.50 | Review and revise draft memorandum re lien analysis (1.3); correspondence with R. Orloff and A. Nowrouzi re same (.2). |
| B120 09/02/20 | Asset Analysis and Recovery S. Lutkus | 0.50 | 445.00 | Revise comments to draft memorandum to committee from finance team (.4); e-mail messages to/from A. Lee in connection with same (.1). |
| B120 09/02/20 | Asset Analysis and Recovery A. Lee | 0.50 | 562.50 | Correspondence re memorandum re lien analysis (.3); review comments to same (.2). |
| B120 09/02/20 | Asset Analysis and Recovery D. Zucker | 0.50 | 715.00 | Participation in conference call with S. Lutkus, K. Going, P. Kim, T. Chu regarding calculating loss from worthlessness of notes received from sale of Hudson Jeans. |
| B120 09/03/20 | Asset Analysis and Recovery A. Lee | 2.00 | 2,250.00 | Review comments to memorandum re lien analysis (.5); revise same (1.5). |
| B120 09/09/20 | Asset Analysis and Recovery S. Lutkus | 0.50 | 445.00 | E-mail message to A. Lee in connection with draft finance team memo to committee (.1); telephone conference with A. Lee, R. Orloff, and K. going in connection with same (.4). |
| B120 09/09/20 | Asset Analysis and Recovery A. Lee | 3.00 | 3,375.00 | Conference call re memorandum re lien analysis (.4); revise same (2.6). |
| B120 09/10/20 | Asset Analysis and Recovery S. Lutkus | 3.10 | 2,759.00 | Review revised memo from finance team. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | Client: | 111613 |
| | | | | Invoice: | 3441680 |
| | | | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/15/20 | Asset Analysis and Recovery S. Lutkus | 2.40 | 2,136.00 | Review revised finance team memo. |
| B120 09/21/20 | Asset Analysis and Recovery S. Lutkus | 1.60 | 1,424.00 | Review revised finance team memo. |
| B120 09/22/20 | Asset Analysis and Recovery S. Lutkus | 1.40 | 1,246.00 | Review draft finance team memo. |
| | | 17.00 | 17,045.00 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3441680
Invoice Date: 10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/14/20 | Asset Disposition N. Rowles | 0.30 | 183.00 | Phone call with J. Gansman (Rock Creek Advisors) re: SWIMS sale (.1); email correspondence with T. Walsh re: same (.2). |
| B130 09/16/20 | Asset Disposition D. Northrop | 0.30 | 153.00 | Review dates and deadlines established by 9/15/2020 notice relating to the Debtors' proposed sale of equity interests in Swims AS |
| B130 09/23/20 | Asset Disposition T. Walsh | 0.80 | 1,100.00 | Review sale issues. |
| B130 09/24/20 | Asset Disposition T. Walsh | 0.30 | 412.50 | Review bid & auction update. |
| B130 09/25/20 | Asset Disposition T. Walsh | 1.00 | 1,375.00 | Review Swims bid/auction issues. |
| B130 09/28/20 | Asset Disposition T. Walsh | 0.30 | 412.50 | Review sale issues (Swim). |
| B130 09/30/20 | Asset Disposition D. Northrop | 0.20 | 102.00 | Review notice of cancellation of auction relating to equity interests in Swims AS (0.1); e-mail correspondence with MWE regarding same (0.1) |
| | | 3.20 | 3,738.00 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

8



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 09/23/20 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 0.10 | 51.00 | Review dates and deadlines established by motion of Adriana Joseph for relief from stay and communicate with MWE team regarding same |
| B140 09/23/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.20 | 275.00 | Review lift stay motions. |
| | | 0.30 | 326.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/01/20 | Mtgs/Communications w/Creditor K. Going | 0.60 | 633.00 | Call with JFBD regarding status. |
| B150 09/02/20 | Mtgs/Communications w/Creditor N. Rowles | 1.50 | 915.00 | Attend and take notes at weekly call with Committee members (1.5). |
| B150 09/02/20 | Mtgs/Communications w/Creditor S. Lutkus | 5.00 | 4,450.00 | Participate in advisors' call in anticipation of upcoming committee meeting (1.0); participate in regular weekly telephonic committee meeting (1.5); telephone conference with certain noteholder creditors (1.3); prepare e-mail message to noteholder creditors in connection with same (1.2). |
| B150 09/02/20 | Mtgs/Communications w/Creditor D. Hurst | 3.40 | 3,570.00 | Prepare for and telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call, including review of materials to be presented to Committee (1.2); prepare for and telephone call with Committee and Committee professionals re: recent case developments (2.2). |
| B150 09/02/20 | Mtgs/Communications w/Creditor K. Going | 6.10 | 6,435.50 | Prep call with BRG (1.0); prepare and lead UCC call (1.8); additional calls with UCC members and creditors (3.3). |
| B150 09/02/20 | Mtgs/Communications w/Creditor | 0.50 | 687.50 | Participate in team call. |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3441680
Invoice Date: 10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B150 09/03/20 | Mtgs/Communications w/Creditor N. Rowles | 0.30 | 183.00 | Call with Committee re: settlement update (.3). |
| B150 09/03/20 | Mtgs/Communications w/Creditor S. Lutkus | 2.20 | 1,958.00 | Commence preparation of revised letter to unsecured creditors from committee (1.4); participate in telephonic committee meeting in connection with proposed global settlement (.3); telephone conference with K. Going (.2), then K. Going and D. Hurst in connection with same (.3). |
| B150 09/03/20 | Mtgs/Communications w/Creditor D. Hurst | 0.50 | 525.00 | Prepare for and telephone call with Committee and Committee professionals re: recent case developments. |
| B150 09/03/20 | Mtgs/Communications w/Creditor K. Going | 2.20 | 2,321.00 | Calls with UCC members regarding settlement (1.6); UCC call (.6). |
| B150 09/03/20 | Mtgs/Communications w/Creditor K. Going | 0.60 | 633.00 | Call with 1L agent. |
| B150 09/09/20 | Mtgs/Communications w/Creditor N. Rowles | 0.40 | 244.00 | Attend weekly telephone meeting and record minutes for same (.4). |
| B150 09/09/20 | Mtgs/Communications w/Creditor K. Going | 1.20 | 1,266.00 | Prepare for and lead UCC meeting. |
| B150 09/09/20 | Mtgs/Communications w/Creditor D. Hurst | 1.10 | 1,155.00 | Prepare for and telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call, including |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:      3441680
Invoice Date:  10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review of materials to be reviewed on Committee call (.6); prepare for and attend telephone call with Committee and case professionals re: recent developments, next steps in cases (.5). |
| B150 09/09/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.50 | 1,335.00 | E-mail message to D. Zucker in connection with creditor tax questions (.2); participate in weekly advisor call in anticipation of regular committee meeting (.4); follow up call with K. Going in connection with same (.3); follow up call with D. Hurst in connection with same (.2); participate in regular weekly committee meeting (.4). |
| B150 09/09/20 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Participate in UCC update call. |
| B150 09/09/20 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Participate in UCC advisors pre-call. |
| B150 09/10/20 | Mtgs/Communications w/Creditor S. Lutkus | 0.20 | 178.00 | E-mail messages to/from noteholder creditor in connection with tax issue. |
| B150 09/15/20 | Mtgs/Communications w/Creditor S. Lutkus | 0.70 | 623.00 | Conference call with certain noteholder creditors. |
| B150 09/15/20 | Mtgs/Communications w/Creditor K. Going | 1.00 | 1,055.00 | Call with Hudson Noteholders. |
| B150 09/16/20 | Mtgs/Communications w/Creditor | 0.50 | 305.00 | Attend and take minutes for weekly meeting with |



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3441680 |
| | | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | N. Rowles | | | Committee (.3); email Committee re: attending 9/17 plan confirmation hearing (.2). |
| B150 09/16/20 | Mtgs/Communications w/Creditor S. Lutkus | 1.00 | 890.00 | Participate in weekly advisors' call in anticipation of regular committee meeting (.7); participate in weekly telephonic committee meeting (.3). |
| B150 09/16/20 | Mtgs/Communications w/Creditor D. Hurst | 1.10 | 1,155.00 | Telephone call with D. Galfus, C. Kearns, T. Walsh, K. Going, et al., re: preparation for upcoming Committee call (.7); prepare for and attend telephone call with Committee and case professionals re: recent developments, next steps in cases (.4). |
| B150 09/16/20 | Mtgs/Communications w/Creditor K. Going | 2.50 | 2,637.50 | Prepare for and participate in UCC meeting. |
| B150 09/16/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend advisors call. |
| B150 09/16/20 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Attend committee call. |
| B150 09/23/20 | Mtgs/Communications w/Creditor D. Hurst | 0.70 | 735.00 | Telephone call with D. Galfus, C. Kearns, K. Going, et al., re: preparation for upcoming Committee call (.3); prepare for and attend telephone call with Committee and case professionals re: recent developments, final steps in cases (.4). |
| B150 | Mtgs/Communications | 1.10 | 979.00 | Participate in weekly advisor |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| | | Client: | 111613 |
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/23/20 | w/Creditor<br>S. Lutkus | | | call in advance of committee meeting (.3); follow up call with K. Going in connection with same (.5); participate in telephonic committee meeting (.3). |
| B150<br>09/23/20 | Mtgs/Communications w/Creditor<br>N. Rowles | 0.30 | 183.00 | Attend and take minutes for Committee meeting (.3). |
| | | 38.70 | 38,489.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3441680
Invoice Date:  10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/01/20 | Court Hearings K. Going | 1.60 | 1,688.00 | Participate in omnibus hearing. |
| B155 09/01/20 | Court Hearings N. Rowles | 0.60 | 366.00 | Prepare for omnibus hearing (.1); attend omnibus hearing (.5). |
| B155 09/02/20 | Court Hearings D. Northrop | 0.30 | 153.00 | Telephone call with D. Rupa of Veritext regarding status of request for 9/1 hearing (0.1); obtain transcript (0.1); review same (0.1) |
| B155 09/14/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for T. Walsh for September 17, 2020 confirmation hearing |
| B155 09/15/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Draft e-mail to Judge Lane's courtroom deputy regarding approved participants for the Creditors' Committee for the 9/17 Zoom hearing on plan confirmation |
| B155 09/16/20 | Court Hearings D. Northrop | 1.10 | 561.00 | Review Zoom instructions for participating in Sept. 17 confirmation hearing included in the Debtors' proposed agenda for the hearing (0.1); e-mail correspondence with T. Walsh, K. Going and N. Rowles regarding same and cancellation of Court Solutions reservations (0.4); telephone call to Judge Lane's courtroom deputy to obtain Zoom instructions and link for approved participants for the Sept. 17 hearing (0.1); follow-up e-mail |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | | Client: | 111613 |
| | | | Invoice: | 3441680 |
| | | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence to Judge Lane's courtroom deputy regarding same (0.2); e-mail correspondence with T. Walsh and K. Going regarding Zoom instructions and link for approved participants (0.3) |
| B155 09/17/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Email correspondence with D. Rupa of Veritext regarding request for 9/17 hearing transcript |
| B155 09/17/20 | Court Hearings K. Going | 3.60 | 3,798.00 | Prepare for and participate in confirmation hearing. |
| B155 09/17/20 | Court Hearings T. Walsh | 1.00 | 1,375.00 | Attend confirmation hearing. |
| B155 09/18/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Email correspondence with D. Rupa of Veritext regarding status of 9/17 hearing transcript request |
| B155 09/28/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Arrange telephonic appearance for T. Walsh for October 1, 2020 hearing |
| B155 09/28/20 | Court Hearings K. Going | 0.40 | 422.00 | Correspondence with Debtors counsel on upcoming hearing. |
| B155 09/29/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Arrange telephonic appearances for K. Going (live) and N. Rowles (listen-only) for October 1, 2020 hearing |
| B155 09/29/20 | Court Hearings D. Northrop | 0.20 | 102.00 | Review Debtors' proposed agenda for 10/1/2020 hearing and e-mail correspondence with MWE team regarding same (0.1); e-mail correspondence with N. Rowles regarding the fact that |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3441680
Invoice Date:  10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | the Debtors' proposed agenda failed to included CNO filed with respect to MWE and BRG first interim fee applications (0.1) |
| | | 9.60 | 8,873.00 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/02/20 | Fee/Employment Applications C. Greer | 4.30 | 1,655.50 | Prepare MWE August fee application. |
| B160 09/02/20 | Fee/Employment Applications N. Rowles | 0.60 | 366.00 | Email correspondence with C. Greer and D. Northrop re: drafting third monthly fee statement (.6). |
| B160 09/02/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | E-mail correspondence with N. Rowles and C. Greer regarding preparation of MWE third monthly fee statement |
| B160 09/03/20 | Fee/Employment Applications C. Greer | 4.00 | 1,540.00 | Prepare August fee application. |
| B160 09/03/20 | Fee/Employment Applications N. Rowles | 0.30 | 183.00 | Call with D. Northrop and C. Greer re: fee statements (.3). |
| B160 09/03/20 | Fee/Employment Applications D. Northrop | 0.40 | 204.00 | Zoom conference with N. Rowles and C. Greer regarding preparation of MWE third monthly fee statement (0.3); follow-up e-mail correspondence with C. Greer regarding same (0.1) |
| B160 09/04/20 | Fee/Employment Applications C. Greer | 3.00 | 1,155.00 | Preparation of MWE August fee application. |
| B160 09/04/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | E-mail correspondence with T. Walsh regarding payment procedures pursuant to the interim compensation order (0.1); email correspondence with C. Greer regarding preparation of MWE third monthly fee statement (0.1) |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

18



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/04/20 | Fee/Employment Applications D. Northrop | 0.10 | 51.00 | Review dates and deadlines relating to Debtors' application for order authorizing the retention and employment of Advokatfirma DLA Piper Norway DA, as special counsel for Debtor DFBG Swims, LLC |
| B160 09/05/20 | Fee/Employment Applications D. Northrop | 0.50 | 255.00 | Draft e-mail correspondence to L. Nembirkow, A. Pruthi and J. Sciametta (Centric Brands) requesting payment of MWE's second monthly fee statement pursuant to the interim compensation procedures order |
| B160 09/08/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | Further e-mail correspondence with J. Sciametta (Centric Brands) regarding payment of monthly fee statements pursuant to the interim compensation procedures order |
| B160 09/09/20 | Fee/Employment Applications C. Greer | 3.20 | 1,232.00 | Prepare MWE August fee application. |
| B160 09/10/20 | Fee/Employment Applications C. Greer | 1.40 | 539.00 | Prepare MWE August fee application. |
| B160 09/14/20 | Fee/Employment Applications D. Northrop | 0.10 | 51.00 | Review dates and deadlines established by Debtors' notice of hearing on case professionals' interim fee applications |
| B160 09/14/20 | Fee/Employment Applications D. Northrop | 0.30 | 153.00 | Draft e-mails to T. Walsh and to J. Sciametta at Centric regarding payments due to |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | MWE pursuant to interim compensation procedures order |
| B160 09/15/20 | Fee/Employment Applications N. Rowles | 0.30 | 183.00 | Review invoice related to August monthly fee statement (.2); email correspondence with C. Greer re: same (.1). |
| B160 09/15/20 | Fee/Employment Applications D. Northrop | 0.60 | 306.00 | Review docket for objections to MWE's first monthly fee statement (0.1); e-mail correspondence with T. Walsh regarding payments due to MWE pursuant to interim compensation order (0.1); telephone call to J. Sciametta regarding payment of amounts due to MWE with respect to MWE's second monthly fee statement (0.1); follow-up e-mail correspondence to J. Sciametta regarding payments due to MWE pursuant to the MWE first and second monthly fee statements (0.3) |
| B160 09/16/20 | Fee/Employment Applications N. Rowles | 1.00 | 610.00 | Prepare third monthly fee statement (.9); email C. Greer re: same (.1). |
| B160 09/16/20 | Fee/Employment Applications D. Northrop | 0.10 | 51.00 | E-mail correspondence with T. Walsh regarding communication with J. Sciametta regarding payments to be made to MWE pursuant to the interim compensation order |
| B160 | Fee/Employment | 1.00 | 385.00 | Prepare August fee |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3441680
Invoice Date: 10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/18/20 | Applications<br>C. Greer | | | application. |
| B160<br>09/21/20 | Fee/Employment Applications<br>N. Rowles | 1.30 | 793.00 | Revise third monthly fee statement (.9); email correspondence with C. Greer re: same (.3); email correspondence with D. Northrop re: filing same (.1). |
| B160<br>09/21/20 | Fee/Employment Applications<br>C. Greer | 4.20 | 1,617.00 | Prepare August fee application. |
| B160<br>09/21/20 | Fee/Employment Applications<br>D. Northrop | 1.10 | 561.00 | Draft certificate of service for MWE third monthly fee statement (0.1); review draft MWE third monthly fee statement (0.1); revise same (0.1); e-mail correspondence with N. Rowles regarding filing and service of MWE third monthly fee statement (0.1); finalize MWE third monthly fee statement (0.1); file same (0.2); coordinate service of same (0.3); revise certificate of service for MWE third monthly fee statement (0.1) |
| B160<br>09/21/20 | Fee/Employment Applications<br>T. Walsh | 0.50 | 687.50 | Review notice issues. |
| B160<br>09/22/20 | Fee/Employment Applications<br>D. Northrop | 0.40 | 204.00 | Prepare MWE second interim and final fee application |
| B160<br>09/23/20 | Fee/Employment Applications<br>D. Northrop | 0.30 | 153.00 | Prepare MWE second interim and final fee application |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

21



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3441680
Invoice Date: 10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/25/20 | Fee/Employment Applications D. Northrop | 3.10 | 1,581.00 | Review docket for objections filed to MWE and BRG first interim fee applications (0.2); e-mail correspondence with N. Rowles regarding preparation and filing of CNO for MWE and BRG first interim fee applications (0.3); draft CNO for MWE and BRG first interim fee applications and proposed omnibus order granting same (2.6) |
| B160 09/28/20 | Fee/Employment Applications D. Northrop | 1.40 | 714.00 | E-mail correspondence with N. Rowles regarding form of proposed order for first interim fee applications of MWE and BRG (0.2); review revised drafts of CNO for MWE and BRG first interim fee applications and related proposed order (0.1); follow-up e-mail correspondence with N. Rowles regarding further revisions to CNO and revise same (0.1); draft certificate of service for CNO (0.3); e-mail correspondence with N. Rowles regarding timing with respect to filing CNO (0.2); finalize CNO and proposed order (0.1); file same (0.2); coordinate service of same (0.2) |
| B160 09/28/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | Review e-mail correspondence regarding amounts paid to Committee professionals pursuant to the |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 | | |
| Invoice: | 3441680 | | |
| Invoice Date: | 10/07/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | interim compensation procedures order (0.1); draft follow-up e-mail to T. Walsh, et al. regarding same (0.1) |
| B160 09/28/20 | Fee/Employment Applications N. Rowles | 1.30 | 793.00 | Revise CNO re: first interim fee application (.7); revise proposed order on MWE's and BRG's first interim fee applications (.4); email K. Going and T. Walsh re: same (.1); email D. Northrop re: same (.1). |
| B160 09/28/20 | Fee/Employment Applications T. Walsh | 0.80 | 1,100.00 | Review fee application issues. |
| B160 09/29/20 | Fee/Employment Applications D. Northrop | 0.30 | 153.00 | Revise certificate of service for CNO regarding MWE and BRG first interim fee applications (0.1); file certificate of service for CNO (0.2) |
| B160 09/29/20 | Fee/Employment Applications D. Northrop | 0.90 | 459.00 | Review BRG first monthly fee statement for the period 7/1/2020 through 7/31/2020 (0.1); e-mail correspondence with N. Rowles regarding revision to BRG first monthly fee statement (0.1); revise same (0.1); draft certificate of service for BRG first monthly fee statement (0.2); file BRG first monthly fee statement (0.2); coordinate service of same (0.2) |
| B160 09/29/20 | Fee/Employment Applications D. Northrop | 0.40 | 204.00 | E-mail correspondence with N. Rowles regarding revisions to proposed order regarding |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | first interim fee applications by the Committee's professionals |
| B160<br>09/30/20 | Fee/Employment Applications<br>T. Walsh | 0.80 | 1,100.00 | Review fee application hearing issues. |
| B160<br>09/30/20 | Fee/Employment Applications<br>D. Northrop | 0.50 | 255.00 | Draft MWE second interim and final fee application |
| | | 39.30 | 19,702.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 09/01/20 | Avoidance Action Analysis R. Orloff | 0.20 | 166.00 | Review UCC filings exhibit. |
| B180 09/01/20 | Avoidance Action Analysis K. Going | 2.40 | 2,532.00 | Team meeting regarding complaint (1.0); review and revise complaint (1.4). |
| B180 09/01/20 | Avoidance Action Analysis S. Lutkus | 4.30 | 3,827.00 | Telephone conference with special committee of board of directors in connection with demand letter to pursue certain causes of action (1.0); review relevant background materials in connection with draft memo from finance team (2.4); conference call with T. Walsh, A. Kratenstein, K. Going and G. Steinman in connection with draft lien challenge complaint (.9). |
| B180 09/01/20 | Avoidance Action Analysis S. Lutkus | 3.20 | 2,848.00 | Review background materials and relevant case law in connection with analysis of prepetition transfer of certain debtor assets (2.9); telephone conference with K. Going in connection with same (.3). |
| B180 09/01/20 | Avoidance Action Analysis J. Hollinger | 1.50 | 1,522.50 | Telephone conf. w/ Special Committee re demand letter (1.0);  review and edit draft complaint (.3); related communications w/ MWE investigation team (.2). |
| B180 09/01/20 | Avoidance Action Analysis A. Kratenstein | 2.60 | 3,081.00 | Preparation for Special Committee call (.2); call w/ Special Committee w/ Tengram and preparation for |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (1.5); call w/ T. Walsh, K. Going, S. Lutkus, and G. Steinman re: complaint and strategy (.9). |
| B180 09/01/20 | Avoidance Action Analysis G. Steinman | 5.60 | 4,172.00 | Teleconference and e-mail correspondence with BRG regarding complaint (.9); revise same (2.3); e-mail correspondence with MWE team regarding same (.2); review of closing documents (1.3); review and revise standing motion (.9). |
| B180 09/01/20 | Avoidance Action Analysis J. Griffith | 4.80 | 3,984.00 | Participate in presentation to Special Committee about Tengram demand letter (1.0); call with J. Hollinger to discuss presentation to Special Committee and investigation strategy (.3); draft memo summarizing presentation to Special Committee regarding Tengram causes of action (1.7); draft and circulate memo summarizing weekly investigation status call with Ropes & Gray (1.2); review, edit, and discuss revised complaint (.6) |
| B180 09/01/20 | Avoidance Action Analysis T. Walsh | 1.00 | 1,375.00 | Call with special committee on Tengram claims. |
| B180 09/01/20 | Avoidance Action Analysis T. Walsh | 0.50 | 687.50 | Review discovery issues. |
| B180 | Avoidance Action | 0.50 | 592.50 | Pre-UCC call re: strategy. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| --- | --- | --- | --- |
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 09/02/20 | Analysis<br>A. Kratenstein | | | |
| B180<br>09/02/20 | Avoidance Action<br>Analysis<br>S. Lutkus | 3.00 | 2,670.00 | Review research results from N. Rowles in connection with potential fraudulent transfer claim (2.3); telephone conference with K. Going in connection with same (.1); telephone conference with D. Hurst, then D. Hurst and K. Going in connection with same (.6). |
| B180<br>09/02/20 | Avoidance Action<br>Analysis<br>D. Hurst | 2.40 | 2,520.00 | Research re: grounds for recovery of transfer (1.6); prepare for and telephone call with K. Going, S. Lutkus re: same (.8). |
| B180<br>09/03/20 | Avoidance Action<br>Analysis<br>D. Hurst | 1.80 | 1,890.00 | Continue to research re: grounds for recovery of transfer (1.6); draft correspondence to K. Going, S. Lutkus re: same (.2). |
| B180<br>09/03/20 | Avoidance Action<br>Analysis<br>R. Orloff | 0.30 | 249.00 | Review credit agreeement and collateral agreement re: further assurances provisions. |
| B180<br>09/08/20 | Avoidance Action<br>Analysis<br>D. Northrop | 0.10 | 51.00 | Review notice of third extension of Committee's Challenge Period pursuant to the Final DIP Order and circulate same to MWE team |
| B180<br>09/09/20 | Avoidance Action<br>Analysis<br>R. Orloff | 1.80 | 1,494.00 | Call with A. Lee, K. Going, and S. Lutkus re: comments to the perfection memo (.4); review perfection memo following changes made to incorporate comments from call (1.4). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 | | | |
| Invoice: | 3441680 | | | |
| Invoice Date: | 10/07/2020 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 09/10/20 | Avoidance Action Analysis R. Orloff | 0.30 | 249.00 | Correspond with A. Lee re: IP perfection review. |
| | | 36.30 | 33,910.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3441680
Invoice Date: 10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 09/03/20 | Assumption/Rejection of Leases D. Northrop | 0.10 | 51.00 | Review dates and deadlines established by (i) order entered 9/3/20 extending time within which Debtors' must assume or reject unexpired leases and (ii) stipulation and agreed order entered 9/3/20 extending time within which Debtors' must assume or reject certain unexpired leases and executory contracts with GBG USA Inc. |
| B185 09/14/20 | Assumption/Rejection of Leases D. Northrop | 0.10 | 51.00 | Review dates and deadlines established by Debtors' notice of rejection of unexpired lease of nonresidential real property |
| B185 09/15/20 | Assumption/Rejection of Leases S. Lutkus | 1.60 | 1,424.00 | Review draft debtor motion in connection with GBG contracts and leases. |
| B185 09/18/20 | Assumption/Rejection of Leases D. Northrop | 0.20 | 102.00 | Review dates and deadlines established by Debtors' motions to reject and assume executory contracts and unexpired leases |
| | | 2.00 | 1,628.00 | |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 09/01/20 | Other Contested Matters D. Thomson | 13.90 | 9,382.50 | Finish drafting committee standing motion (13.9). |
| B190 09/02/20 | Other Contested Matters J. Hollinger | 1.00 | 1,015.00 | Review and provide comments on draft standing motion. |
| B190 09/02/20 | Other Contested Matters G. Steinman | 3.80 | 2,831.00 | Revise complaint (.5); review and revise standing motion (3.0); draft notice (.3). |
| B190 09/02/20 | Other Contested Matters D. Northrop | 0.60 | 306.00 | Review stipulated protective order entered 9/1/2020, Judge Lane's procedures relating to filing documents under seal and provisions of the case management order regarding filing of documents under seal (0.3); telephone calls with S. Lutkus regarding filing of redacted versions of the Committee's standing motion and draft complaint and submission of unredacted copies of court filings to the clerk's office and to Judge Lane's chambers (0.3) |
| B190 09/02/20 | Other Contested Matters D. Thomson | 13.50 | 9,112.50 | Revise committee standing motion per comments from A. Kratenstein and J. Hollinger (2.5); research additional case law for standing motion (2.0); revise standing motion to include new preference and fraudulent transfer counts from complaint (9.0). |
| B190 09/03/20 | Other Contested Matters A. Kratenstein | 0.50 | 592.50 | Call w/ UCC re: settlement and calls w/ T. Walsh re: same. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 09/03/20 | Other Contested Matters S. Lutkus | 0.50 | 445.00 | Telephone conference with K. Going and D. Thomson in connection with draft standing motion. |
| B190 09/03/20 | Other Contested Matters D. Thomson | 2.10 | 1,417.50 | Prepare for and call with K. Going and S. Lutkus re: investigation and settlement (.5); call with S. Lutkus re: debtor discovery issues (.8); review updated DIP objection (.4); review discovery materials for Rule 30(b)(6) notice (.4). |
| | | 35.90 | 25,102.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3441680 |
| | | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 09/09/20 | Business Operations K. Going | 0.80 | 844.00 | Precall with BRG on operations. |
| | | 0.80 | 844.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | Client: | 111613 |
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/01/20 | Financing/Cash Collections A. Nowrouzi | 5.40 | 1,728.00 | Prepare correspondence to A. Lee in connection with specific financing statements regarding active liens (.2); revise Second Lien section to Exhibit C to Lien Perfection Analysis Memo for active liens per A. Lee comments (2.6); review partially the lien search results to confirm and eliminate financing statements filed after 5/18/20 (2.6). |
| B230 09/03/20 | Financing/Cash Collections A. Nowrouzi | 3.30 | 1,056.00 | Complete review of lien search results to confirm and eliminate financing statements filed after 5/18/20 (1.6); revise First Lien and Second Lien section to Exhibit C to Lien Perfection Analysis Memo accordingly (1.7). |
| B230 09/09/20 | Financing/Cash Collections A. Nowrouzi | 0.90 | 288.00 | Review and revise First Lien and Second Lien and Securitization sections to Exhibit C to Lien Perfection Analysis Memo per A. Lee's comments (.7); Prepare correspondence to A. Lee with final incorporated Exhibit C (.2). |
| | | 9.60 | 3,072.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
| --- | --- | --- | --- |
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B240 09/10/20 | Tax Issues D. Zucker | 0.30 | 429.00 | Review and respond to S. Lutkus email regarding tax treatment of accrued PIK interest on settlement of notes as part of bankruptcy proceeding. |
| | | 0.30 | 429.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

34



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>09/18/20 | Claims Administration &<br>Object<br>S. Lutkus | 0.80 | 712.00 | Telephone conference with debtors' professionals, BRG and K. Going re: claims analysis (.6); follow up call with K. Going in connection with same (.2). |
| | | 0.80 | 712.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


**McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/01/20 | Plan and Disclosure Statement S. Lutkus | 2.10 | 1,869.00 | Commence review of plan supplement documents. |
| B320 09/01/20 | Plan and Disclosure Statement N. Rowles | 3.30 | 2,013.00 | Research related to realizing value of possibly unencumbered assets (2.9); email correspondence with S. Lutkis re: same (.4). |
| B320 09/01/20 | Plan and Disclosure Statement K. Going | 3.80 | 4,009.00 | Calls and negotiations regarding plan and confirmation resolution. |
| B320 09/01/20 | Plan and Disclosure Statement D. Northrop | 0.20 | 102.00 | Review Debtors' plan supplement documents (0.1); e-mail correspondence with MWE team regarding same (0.1) |
| B320 09/01/20 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Petition negotation with Greg Galardi. |
| B320 09/02/20 | Plan and Disclosure Statement N. Rowles | 0.40 | 244.00 | Phone call with N. Allard (Kramer Levin) re: voting deadline (.1); email correspondence with N. Allard re: general unsecured creditor class ballots (.3). |
| B320 09/02/20 | Plan and Disclosure Statement S. Lutkus | 1.90 | 1,691.00 | E-mail messages from/to D. Hurst in connection with debtors' revised global notes to schedules and SOFAs (.2); review plan supplement in connection with released parties under plan (1.6); e-mail message to debtors' counsel in connection with same/additional plan discovery (.1). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/02/20 | Plan and Disclosure Statement D. Hurst | 3.90 | 4,095.00 | Review draft Plan confirmation objection, and draft notes re: same (1.6); review certain cases cited in objection (1.1); review and analyze Plan Supplement (.5); draft multiple correspondence to K. Going, S. Lutkus re: Plan objection issues, related matters (.7). |
| B320 09/02/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | Telephone call with S. Lutkus regarding plan voting deadline and submission of e-ballots by creditors (0.1) |
| B320 09/02/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review plan negotiation. |
| B320 09/03/20 | Plan and Disclosure Statement S. Lutkus | 4.20 | 3,738.00 | Telephone conference with D. Thomson in connection with additional plan discovery request (.8); continue review of plan supplement in connection with pending plan objection deadline (3.4). |
| B320 09/03/20 | Plan and Disclosure Statement D. Hurst | 0.90 | 945.00 | Telephone calls with K. Going, S. Lutkus re: possible Plan settlement (.6); analysis re: same (.3). |
| B320 09/03/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | Review dates and deadlines established by stipulation and agreed order entered 9/3/20 extending exclusive periods during which only the Debtors may proposed a chapter 11 plan and solicit acceptances thereof |
| B320 | Plan and Disclosure | 0.10 | 51.00 | Review procedures for |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3441680
Invoice Date: 10/07/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/03/20 | Statement<br>D. Northrop | | | submission of e-ballots |
| B320<br>09/03/20 | Plan and Disclosure Statement<br>K. Going | 1.00 | 1,055.00 | Call with BRG regarding settlement parameters. |
| B320<br>09/03/20 | Plan and Disclosure Statement<br>T. Walsh | 2.00 | 2,750.00 | Review plan negotiations with debtors & Tengram. |
| B320<br>09/04/20 | Plan and Disclosure Statement<br>K. Going | 2.40 | 2,532.00 | Correspondence regarding settlement (1.4); review BRG claims information (1.0). |
| B320<br>09/04/20 | Plan and Disclosure Statement<br>T. Walsh | 1.50 | 2,062.50 | Review debtor negotiations. |
| B320<br>09/08/20 | Plan and Disclosure Statement<br>N. Rowles | 0.90 | 549.00 | Create chart outlining all plan objections and basis for each (.8); email K. Going re: same (.1). |
| B320<br>09/08/20 | Plan and Disclosure Statement<br>D. Hurst | 4.10 | 4,305.00 | Review draft fourth amended plan of reorganization, and draft comments re: same (3.4); telephone call with and draft multiple correspondence to S. Lutkus re: proposed revisions to plan of reorganization, related matters (.7). |
| B320<br>09/08/20 | Plan and Disclosure Statement<br>S. Lutkus | 6.60 | 5,874.00 | Review draft revised plan received from GSO (2.7); telephone conference with D. Hurst in connection with same (.5); e-mail initial issues list to K. Going in connection with same (1.6); telephone conference with K. Going re: same (.5); prepare revised |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3441680 |
| | | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | issues list in connection with same (1.1); revise in accordance with K. Going comments (.2). |
| B320 09/08/20 | Plan and Disclosure Statement K. Going | 5.60 | 5,908.00 | Discussions regarding settlement provisions (2.6); review Plan revisions (3.0). |
| B320 09/08/20 | Plan and Disclosure Statement T. Walsh | 1.50 | 2,062.50 | Review plan negotiations with Debtors, GSO and Tengram. |
| B320 09/08/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review plan amendment. |
| B320 09/08/20 | Plan and Disclosure Statement D. Northrop | 2.00 | 1,020.00 | Review objections filed on 9/8 to Debtors' plan and plan supplement documents (1.8); e-mail correspondence regarding same with MWE team (0.2) |
| B320 09/08/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | Telephone call and e-mail correspondence with S. Lutkus regarding status of plan/global settlement negotiations and extended deadline for the Committee to objection to plan confirmation |
| B320 09/09/20 | Plan and Disclosure Statement K. Going | 2.30 | 2,426.50 | Calls on Settlement and Plan issues. |
| B320 09/09/20 | Plan and Disclosure Statement K. Going | 2.20 | 2,321.00 | Review and revise Plan provisions. |
| B320 09/09/20 | Plan and Disclosure Statement D. Hurst | 2.80 | 2,940.00 | Review consolidated list of plan comments, and draft notes re: same (.7); review and analyze plan objections |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| | | | Client: | 111613 |
| | | | Invoice: | 3441680 |
| | | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | filed by various parties (.8); telephone call with and draft multiple correspondence to S. Lutkus re: status of plan settlement negotiations (.6); review and analyze further revised plan (.4); telephone call with S. Lutkus re: same (.3). |
| B320 09/09/20 | Plan and Disclosure Statement S. Lutkus | 5.30 | 4,717.00 | Telephone conference with counsel to debtors and prepetition lenders in connection with proposed revised plan (.7); follow up calls with K. Going in connection with same (.5); revise proposed revised plan in accordance with committee issues list (1.5); telephone conference with D. Hurst in connection with same (.5); further revisions to proposed revised plan in connection with same (.6); telephone conference with K. Going in connection with same (.8); further plan revisions in connection with same (.6); e-mail debtor and lender counsel in connection with same (.1). |
| B320 09/09/20 | Plan and Disclosure Statement T. Walsh | 0.30 | 412.50 | Call with Debtor's counsel re settlement issues. |
| B320 09/09/20 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Review settlement issues. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/09/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review plan amendment. |
| B320 09/09/20 | Plan and Disclosure Statement T. Walsh | 0.40 | 550.00 | Review Tengram claims (.3); communications with J. Krause re same (.1). |
| B320 09/10/20 | Plan and Disclosure Statement D. Hurst | 0.20 | 210.00 | Telephone call with K. Going re: recent developments in plan negotiations, claim reconciliation provisions. |
| B320 09/10/20 | Plan and Disclosure Statement S. Lutkus | 1.20 | 1,068.00 | Internal e-mail correspondence in connection with litigation trust assets (.2); telephone conference with K. Going in connection with same, claims reconciliation process (.5); review proposed debtor confirmation order language in connection with U.S. customs claims (.3); e-mail messages to/from T. Walsh and K. Going in connection with same (.2). |
| B320 09/10/20 | Plan and Disclosure Statement K. Going | 5.90 | 6,224.50 | Review and revise plan terms (3.4); continued discussions regarding claims reconciliation with debtors and BRG (2.5). |
| B320 09/10/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review confirmation order. |
| B320 09/10/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review plan amendment issues. |
| B320 09/10/20 | Plan and Disclosure Statement | 0.80 | 1,100.00 | Review Tengram issue (.6); communications with J. Krause/Gibson Dunn; |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 | | |
| Invoice: | 3441680 | | |
| Invoice Date: | 10/07/2020 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | settlement issues (.2). |
| B320 09/11/20 | Plan and Disclosure Statement D. Hurst | 1.70 | 1,785.00 | Review voting declaration (.2); review and analyze proposed revisions to plan of reorganization (.6); telephone call with and draft multiple correspondence to S. Lutkus re: same (.4); analyze issues re: litigation trust agreement (.4); draft correspondence to K. Going, S. Lutkus re: same (.1). |
| B320 09/11/20 | Plan and Disclosure Statement S. Lutkus | 7.20 | 6,408.00 | Review/revise various drafts of fourth amended plan, debtor/GSO comments to same (5.9); e-mail correspondence between committee, debtor and GSO professionals in connection with same (.4); telephone conferences with K. Going (.8) and D. Hurst (.1) in connection with same. |
| B320 09/11/20 | Plan and Disclosure Statement K. Going | 4.10 | 4,325.50 | Review litigation trust agreement and provide comments on same (2.0); further negotiations on settlement with Tengram (1.6); review voting results (.5). |
| B320 09/11/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review Tengram settlement issues. |
| B320 09/11/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review GBG claim issues. |
| B320 | Plan and Disclosure | 1.00 | 1,375.00 | Review plan issues. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/11/20 | Statement<br>T. Walsh | | | |
| B320<br>09/11/20 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.50 | 687.50 | Review release and litigation trust claims. |
| B320<br>09/14/20 | Plan and Disclosure<br>Statement<br>D. Hurst | 2.40 | 2,520.00 | Review and analyze recently-filed amended version of plan of reorganization (.4); telephone call with S. Lutkus re: same (.2); review and analyze draft confirmation order (1.8). |
| B320<br>09/14/20 | Plan and Disclosure<br>Statement<br>K. Going | 3.40 | 3,587.00 | Review Confirmation Order and other plan documents (2.6); correspondence with Debtor and S.Lutkus regarding same (.8). |
| B320<br>09/14/20 | Plan and Disclosure<br>Statement<br>S. Lutkus | 7.10 | 6,319.00 | Telephone conference with D. Hurst re: Fourth Amended Plan (.2); review plan confirmation documents (order, confirmation brief, declarations) (6.6); internal correspondence with K. Going in connection with same (.1); e-mail message to debtors' counsel re: committee comments to same (.2). |
| B320<br>09/14/20 | Plan and Disclosure<br>Statement<br>T. Walsh | 1.50 | 2,062.50 | Review Tengram negotiations call with J. Krause and G. Galardi re same. |
| B320<br>09/14/20 | Plan and Disclosure<br>Statement<br>T. Walsh | 1.00 | 1,375.00 | Review confirmation brief and objection. |
| B320<br>09/14/20 | Plan and Disclosure<br>Statement | 0.50 | 255.00 | Draft certificate of service for anticipated Committee |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

43

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Northrop | | | statement in support of confirmation of Debtors' plan, including updating service list (0.4) coordinate preparations for service of same (0.1) |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>D. Hurst | 3.40 | 3,570.00 | Review confirmation memorandum (1.8); review declarations in support of confirmation (1.6). |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>K. Going | 2.50 | 2,637.50 | Review and revise plan and confirmation order (1.0); continued settlement negotiations (1.5). |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>T. Walsh | 1.00 | 1,375.00 | Review litigation trust issues. |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>T. Walsh | 1.00 | 1,375.00 | Review confirmation order review and doc revisions. |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>T. Walsh | 1.00 | 1,375.00 | Review Tenegram negotiations. |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>T. Walsh | 0.50 | 687.50 | Review  GBG issues. |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>D. Northrop | 0.30 | 153.00 | Review declarations filed by the Debtors in support of plan confirmation (0.2); e-mail correspondence with MWE team regarding same (0.1) |
| B320<br>09/15/20 | Plan and Disclosure Statement<br>D. Thomson | 0.20 | 135.00 | Retrieve privilege case law for K. Going (.2). |
| B320<br>09/16/20 | Plan and Disclosure Statement<br>S. Lutkus | 7.70 | 6,853.00 | Review and revise initial draft liquidating trust agreement (7.4); telephone conference |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

44

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with, e-mail messages to/from K. Going in connection with same (.3). |
| B320 09/16/20 | Plan and Disclosure Statement D. Hurst | 0.30 | 315.00 | Telephone call with K. Going re: status of plan settlement, next steps. |
| B320 09/16/20 | Plan and Disclosure Statement D. Northrop | 0.20 | 102.00 | Review Debtors' amended plan supplement (0.1); e-mail correspondence with MWE team regarding same (0.1) |
| B320 09/16/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | E-mail correspondence with S. Lutkus regarding plan/global settlement negotiations |
| B320 09/16/20 | Plan and Disclosure Statement K. Going | 2.40 | 2,532.00 | Continued negotiations of Plan and confirmation order (2.4). |
| B320 09/16/20 | Plan and Disclosure Statement K. Going | 1.30 | 1,371.50 | Review and revise plan and confirmation order. |
| B320 09/16/20 | Plan and Disclosure Statement T. Walsh | 1.90 | 2,612.50 | Review Tengran negotiations. |
| B320 09/17/20 | Plan and Disclosure Statement D. Hurst | 0.40 | 420.00 | Review revised plan (.3); draft correspondence to S. Lutkus re: same (.1). |
| B320 09/17/20 | Plan and Disclosure Statement S. Lutkus | 5.90 | 5,251.00 | Review revised Fourth Amended Plan and confirmation order (2.1); telephone conference with K. Going re: same (.1); e-mail messages to/from debtors' counsel and K. Going in connection with same (.4); review Fifth Amended Plan and revised confirmation |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

45


McDermott
Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | order (3.3). |
| B320 09/17/20 | Plan and Disclosure Statement D. Northrop | 0.10 | 51.00 | Review revised proposed confirmation order and blackline and e-mail correspondence with MWE team regarding same |
| B320 09/17/20 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Revise declaration. |
| B320 09/17/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review and revise confirmation order. |
| B320 09/17/20 | Plan and Disclosure Statement K. Going | 1.00 | 1,055.00 | Review and comment on changes to plan and disclosure statement. |
| B320 09/18/20 | Plan and Disclosure Statement K. Going | 3.20 | 3,376.00 | Prepare for and call on claims reconciliation process (1.0); review plan and order and comment on same (2.2). |
| B320 09/21/20 | Plan and Disclosure Statement K. Going | 1.60 | 1,688.00 | Follow up on claims reconciliation. |
| B320 09/21/20 | Plan and Disclosure Statement D. Northrop | 0.20 | 102.00 | Review confirmation order entered 9/21/20 (0.1); e-mail correspondence with MWE regarding same (0.1) |
| B320 09/22/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review settlement issues. |
| B320 09/23/20 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review settlement doc revisions. |
| B320 09/24/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review agreement to amend confirmation order. |
| B320 | Plan and Disclosure | 2.20 | 2,321.00 | Review information and |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3441680 |
| | | Invoice Date: | 10/07/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/29/20 | Statement<br>K. Going | | | discuss claims reconciliation process with BRG. |
| B320<br>09/30/20 | Plan and Disclosure<br>Statement<br>K. Going | 1.50 | 1,582.50 | Call with Debtors regarding claims reconciliation. |
| | | 151.60 | 156,088.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | Client: | 111613 |
|---|---|---|
| | Invoice: | 3441680 |
| | Invoice Date: | 10/07/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B410<br>09/02/20 | Gen Bankruptcy<br>Advice/Opinions<br>D. Northrop | 0.50 | 255.00 | Research debtors' schedules for amount(s) scheduled as owing to Trade Harvest Industrial Ltd. and proofs of claim filed by Trade Harvest Industrial Ltd. for amounts asserted therein (0.4); e-mail correspondence with K. Going regarding same (0.1) |
| | | 0.50 | 255.00 | |

| | | Total Hours | 360.90 | | Total For Services | 320,488.00 |
|---|---|---|---|---|---|---|

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



| Official Committee of Unsecured Creditors In re Centric Brands Inc. | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| K. Going | 69.40 | 1,055.00 | 73,217.00 |
| C. Greer | 21.10 | 385.00 | 8,123.50 |
| J. Griffith | 4.90 | 830.00 | 4,067.00 |
| J. Hollinger | 2.50 | 1,015.00 | 2,537.50 |
| D. Hurst | 31.10 | 1,050.00 | 32,655.00 |
| M. Huttenlocher | 0.30 | 1,005.00 | 301.50 |
| A. Kratenstein | 3.60 | 1,185.00 | 4,266.00 |
| A. Lee | 7.00 | 1,125.00 | 7,875.00 |
| S. Lutkus | 84.60 | 890.00 | 75,294.00 |
| D. Northrop | 29.90 | 510.00 | 15,249.00 |
| A. Nowrouzi | 9.60 | 320.00 | 3,072.00 |
| R. Orloff | 2.60 | 830.00 | 2,158.00 |
| N. Rowles | 14.80 | 610.00 | 9,028.00 |
| G. Steinman | 9.40 | 745.00 | 7,003.00 |
| D. Thomson | 29.70 | 675.00 | 20,047.50 |
| T. Walsh | 39.60 | 1,375.00 | 54,450.00 |
| D. Zucker | 0.80 | 1,430.00 | 1,144.00 |
| **Totals** | **360.90** | | **$320,488.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 15.00 | 10,274.00 |
| B120 | Asset Analysis and Recovery | 17.00 | 17,045.00 |
| B130 | Asset Disposition | 3.20 | 3,738.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.30 | 326.00 |
| B150 | Mtgs/Communications w/Creditor | 38.70 | 38,489.00 |
| B155 | Court Hearings | 9.60 | 8,873.00 |
| B160 | Fee/Employment Applications | 39.30 | 19,702.00 |
| B180 | Avoidance Action Analysis | 36.30 | 33,910.50 |
| B185 | Assumption/Rejection of Leases | 2.00 | 1,628.00 |
| B190 | Other Contested Matters | 35.90 | 25,102.00 |
| B210 | Business Operations | 0.80 | 844.00 |
| B230 | Financing/Cash Collections | 9.60 | 3,072.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:        111613
Invoice:       3441680
Invoice Date:  10/07/2020

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B240 | Tax Issues | 0.30 | 429.00 |
| B310 | Claims Administration & Object | 0.80 | 712.00 |
| B320 | Plan and Disclosure Statement | 151.60 | 156,088.50 |
| B410 | Gen Bankruptcy Advice/Opinions | 0.50 | 255.00 |
| | | 360.90 | 320,488.00 |

 **McDermott Will & Emery**

**INVOICE**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| 225 West Washington St. | Invoice: | 3450756 |
| Indianapolis, IN  46204 | Invoice Date: | 11/04/2020 |

## Remittance Copy
### Billing for services rendered through 10/09/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 19,597.00 |
| Total Costs and Other Charges Posted Through Billing Period | 2,240.31 |
| Total This Invoice | $ 21,837.31 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**INVOICE**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors In re Centric Brands Inc. | Client: | 111613 |
| 225 West Washington St. | Invoice: | 3450756 |
| Indianapolis, IN  46204 | Invoice Date: | 11/04/2020 |

## Client Copy
**Billing for services rendered through 10/09/2020**
**Confidential, protected by attorney-client privilege and work product doctrine**

0011 Centric Brands Bankruptcy

| | |
|---|---|
| Total Services | $ 19,597.00 |
| Total Costs and Other Charges Posted Through Billing Period | 2,240.31 |
| Total This Invoice | $ 21,837.31 |
| Client's Portion of Services | $ 0.00 |
| Client's Portion of Costs and Other Charges | 0.00 |
| **Client's Total This Invoice** | **$ 0.00** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Invoice: 3450756                                                 11/04/2020
Client: 111613

Official Committee of Unsecured Creditors In re Centric Brands Inc.
225 West Washington St.
Indianapolis, IN  46204

For Services Rendered in Connection with:

Matter: 0011          Centric Brands Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/29/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1); e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles re same (0.1). |
| B110 10/02/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 10/05/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review new court filings/docket entries (0.4) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 10/06/20 | Case Administration D. Northrop | 0.20 | 102.00 | Review new court filings/docket entries (0.1) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| B110 10/07/20 | Case Administration D. Northrop | 0.50 | 255.00 | Review new court filings/docket entries (0.4) e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3450756
Invoice Date: 11/04/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Lutkus and N. Rowles regarding same (0.1) |
| B110 10/08/20 | Case Administration D. Northrop | 0.10 | 51.00 | Review new court filings/docket entries and e-mail correspondence with T. Walsh, K. Going, D. Hurst, S. Lutkus and N. Rowles regarding same (0.1) |
| | | 1.70 | 867.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3450756 |
| Invoice Date: | 11/04/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 10/01/20 | Court Hearings K. Going | 1.20 | 1,266.00 | Prepare for omnibus hearing (1.0); participate in hearing (.2). |
| B155 10/01/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Email correspondence with D. Rupa of Veritext to request 10/1 hearing transcript |
| B155 10/01/20 | Court Hearings N. Rowles | 0.60 | 366.00 | Prepare for omnibus hearing (.4); attend hearing (.2). |
| B155 10/05/20 | Court Hearings D. Northrop | 0.10 | 51.00 | Follow-up email correspondence with D. Rupa of Veritext regarding status of request for 10/1 hearing transcript |
| | | 2.00 | 1,734.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | |
|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3450756 |
| Invoice Date: | 11/04/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/01/20 | Fee/Employment Applications T. Walsh | 0.30 | 412.50 | E-mail correspondence (.2) and telephone call (.1) regarding fee application issues with G. Galardi. |
| B160 10/02/20 | Fee/Employment Applications C. Greer | 3.00 | 1,155.00 | Prepare September fee statement. |
| B160 10/02/20 | Fee/Employment Applications N. Rowles | 0.70 | 427.00 | Revise proposed order granting MWE's and BRG's first interim fee applications (.4); email correspondence with K. Going re: same (.2); email correspondence with BRG re: same (.1). |
| B160 10/02/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | E-mail correspondence with N. Rowles regarding finalizing proposed order granting first interim fee applications of MWE and BRG |
| B160 10/02/20 | Fee/Employment Applications D. Northrop | 0.20 | 102.00 | E-mail correspondence with C. Greer and N. Rowles regarding preparation of exhibits to MWE fourth monthly fee statement |
| B160 10/05/20 | Fee/Employment Applications C. Greer | 2.00 | 770.00 | Prepare MWE fee fourth monthly fee statement |
| B160 10/05/20 | Fee/Employment Applications N. Rowles | 1.20 | 732.00 | Revise proposed order granting first interim fee applications of MWE and BRG (.2); email chambers re: same (.8); email correspondence with S. Lutkus re: fees received in case thus far (.2). |
| B160 | Fee/Employment | 0.80 | 1,100.00 | Review e-mail |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | | | |
|---|---|---|---|---|
| Client: | 111613 |
| Invoice: | 3450756 |
| Invoice Date: | 11/04/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/05/20 | Applications<br>T. Walsh | | | correspondence regarding issues relating to the preparation and filing of MWE fee statements pursuant to the interim compensation order and payment issues (.4); follow e-mail correspondence with MWE team and Debtors re: same (.4). |
| B160<br>10/05/20 | Fee/Employment Applications<br>D. Northrop | 1.40 | 714.00 | Draft MWE second interim and final fee application |
| B160<br>10/06/20 | Fee/Employment Applications<br>C. Greer | 3.60 | 1,386.00 | Prepare MWE fourth monthly fee statement. |
| B160<br>10/06/20 | Fee/Employment Applications<br>N. Rowles | 0.80 | 488.00 | Email correspondence with S. Lutkus and accounting re: payment of fees (.6); phone call with S. Lutkus re: same (.2). |
| B160<br>10/06/20 | Fee/Employment Applications<br>T. Walsh | 1.00 | 1,375.00 | Review additional correspondence regarding issues relating to the preparation and filing of MWE fee statements pursuant to the interim compensation order and payment issues (.5); follow e-mail correspondence and calls with MWE team and Debtors re: same (.5). |
| B160<br>10/06/20 | Fee/Employment Applications<br>D. Northrop | 0.40 | 204.00 | Draft MWE second interim and final fee application |
| B160<br>10/06/20 | Fee/Employment Applications | 0.50 | 255.00 | Review docket for objections to MWE third monthly fee |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3450756
Invoice Date: 11/04/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Northrop | | | statement and e-mail correspondence with T. Walsh regarding same (0.1); draft e-mail correspondence to J. Sciametta regarding payments due to MWE pursuant to the interim compensation procedures order with respect to MWE's third monthly fee statement (0.3); communication with MWE team regarding deadline to object to BRG first monthly fee statement for the period 7/1/2020 through 7/31/2020 (0.1) |
| B160 10/07/20 | Fee/Employment Applications C. Greer | 2.20 | 847.00 | Prepare MWE September fee application. |
| B160 10/08/20 | Fee/Employment Applications D. Northrop | 0.40 | 204.00 | Draft MWE second interim and final fee application |
| B160 10/08/20 | Fee/Employment Applications N. Rowles | 0.20 | 122.00 | Email correspondence with Alvarez & Marsal re: payment of MWE fees (.2); email correspondence with T. Walsh re: same (.1). |
| B160 10/09/20 | Fee/Employment Applications N. Rowles | 0.60 | 366.00 | Review outstanding amounts pursuant to monthly fee statements (.2); internal email correspondence re: same (.1); email correspondence with T. Walsh re: same (.1); email correspondence with Alvarez & Marsal re: same (.2). |
| | | 19.50 | 10,761.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3450756
Invoice Date: 11/04/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 10/07/20 | Other Contested Matters D. Northrop | 0.20 | 102.00 | Review Debtors' motion for order approving settlement with GBG USA Inc. (0.1); communication with MWE team regarding dates and deadlines established by the motion (0.1) |
| | | 0.20 | 102.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | Client: | 111613 |
|---|---|---|---|
| | | Invoice: | 3450756 |
| | | Invoice Date: | 11/04/2020 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240<br>10/02/20 | Tax Issues<br>D. Zucker | 0.30 | 429.00 | Review K. Going email regarding calculation of note holders' basis in notes received from sale of stock (.1); draft email response thereto (.2). |
| | | 0.30 | 429.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3450756
Invoice Date: 11/04/2020

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/25/20 | Plan and Disclosure Statement S. Lutkus | 0.50 | 445.00 | Telephone conference with K. Going in connection with professional fee reserve (.2); e-mail messages to/from BRG (.2), then debtors' counsel (.1) in connection with same. |
| B320 10/01/20 | Plan and Disclosure Statement T. Walsh | 0.20 | 275.00 | E-mail correspondence with MWE team and Debtors' counsel regarding emergence date issues. |
| B320 10/02/20 | Plan and Disclosure Statement K. Going | 1.00 | 1,055.00 | E-mail correspondence with Debtors' counsel regarding matters related to effective date (.7); follow-up telephone calls re: same (.3). |
| B320 10/05/20 | Plan and Disclosure Statement S. Lutkus | 1.40 | 1,246.00 | E-mail correspondence/telephone calls to confirm professional fee payment/escrow information provided by debtors' financial advisors (1.0); telephone conferences with K. Going in connection with same (.2); e-mail correspondence from/to J. O'Connor (Alvarez & Marsal) in connection with same (.2). |
| B320 10/05/20 | Plan and Disclosure Statement K. Going | 1.50 | 1,582.50 | E-mail correspondence with Debtors' counsel regarding issues relating to effective date (1.0); follow-up telephone calls re: same (.5). |
| B320 10/05/20 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review e-mail correspondence relating to Tengram payment and |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3450756 |
| Invoice Date: | 11/04/2020 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | release issues (.5); follow-up e-mail correspondence to MWE team (.2); follow-up call to Debtors' counsel (.1). |
| | | 5.40 | 5,703.50 | |

**Total Hours**    **29.10**      **Total For Services**    **19,597.00**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| K. Going | 3.70 | 1,055.00 | 3,903.50 |
| C. Greer | 10.80 | 385.00 | 4,158.00 |
| S. Lutkus | 1.90 | 890.00 | 1,691.00 |
| D. Northrop | 5.20 | 510.00 | 2,652.00 |
| N. Rowles | 4.10 | 610.00 | 2,501.00 |
| T. Walsh | 3.10 | 1,375.00 | 4,262.50 |
| D. Zucker | 0.30 | 1,430.00 | 429.00 |
| **Totals** | **29.10** | | **$19,597.00** |

### Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 1.70 | 867.00 |
| B155 | Court Hearings | 2.00 | 1,734.00 |
| B160 | Fee/Employment Applications | 19.50 | 10,761.50 |
| B190 | Other Contested Matters | 0.20 | 102.00 |
| B240 | Tax Issues | 0.30 | 429.00 |
| B320 | Plan and Disclosure Statement | 5.40 | 5,703.50 |
| | | 29.10 | 19,597.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

**Exhibit F**

Detailed Description of Expenses and Disbursements

 McDermott Will & Emery

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

**Costs and Other Charges**

| Date | Description | Amount |
|---|---|---|
| 05/29/20 | Obtain Copy of Transcripts | 230.40 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Date | Description | Amount |
|---|---|---|
| | VENDOR: Veritext; INVOICE#: NY4336414; DATE: 5/29/2020  -  Certified Transcript | |
| 06/09/20 | Miscellaneous | 70.00 |
| | Court Solutions telephone line; listen-only line for 6/9/2020 hearing in In re Centric Brands Inc., et al., Case No. 20-B-22637-shl (U.S. Bankruptcy Court for the Southern District of New York) | |
| 06/09/20 | Miscellaneous | 70.00 |
| | CourtSolutions LLC charge for hosting telephonic hearing in Centric Brands | |
| 06/16/20 | Obtain Copy of Transcripts | 104.40 |
| | VENDOR: Veritext; INVOICE#: NY4363496; DATE: 6/16/2020  -  Transcript | |
| 06/17/20 | Computer Research | 101.20 |
| | Computer Research, STACY LUTKUS | |
| 06/17/20 | Computer Research | 193.05 |
| | Computer Research, DANIEL THOMSON | |
| 06/17/20 | Computer Research | 126.10 |
| | Computer Research, STACY LUTKUS | |
| 06/18/20 | Computer Research | 193.05 |
| | Computer Research, DANIEL THOMSON | |
| 06/19/20 | Computer Research | 872.95 |
| | Computer Research, DANIEL THOMSON | |
| 06/20/20 | Computer Research | 92.95 |
| | Computer Research, DANIEL THOMSON | |
| 06/21/20 | Computer Research | 172.25 |
| | Computer Research, STACY LUTKUS | |
| 06/21/20 | Computer Research | 64.35 |
| | Computer Research, NATALIE ROWLES | |
| 06/21/20 | Computer Research | 64.35 |
| | Computer Research, DANIEL THOMSON | |
| 06/22/20 | Computer Research | 64.35 |
| | Computer Research, NATALIE ROWLES | |
| 06/22/20 | Computer Research | 313.95 |
| | Computer Research, DANIEL THOMSON | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Date | Description | Amount |
|---|---|---|
| 06/23/20 | Obtain Copy of Transcripts<br>VENDOR: Veritext; INVOICE#: NY4373301; DATE: 6/23/2020  -  Certified Transcript | 28.80 |
| 06/25/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 64.35 |
| 06/26/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 404.79 |
| 06/26/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 64.35 |
| 06/26/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 962.65 |
| 06/26/20 | Computer Research<br>Computer Research, STACY LUTKUS | 64.35 |
| 06/29/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 202.40 |
| 06/29/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 319.15 |
| 06/30/20 | Computer Hosting Fees<br>June monthly fee for data hosting (Relativity) | 34.68 |
| 06/30/20 | Computer Research<br>Pacer; Invoice# 2604251-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | 108.20 |
| 06/30/20 | Computer Research<br>Pacer; Invoice# 2604251-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | 64.20 |
| 06/30/20 | Computer Research<br>Pacer; Invoice# 2604251-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | 10.90 |
| 06/30/20 | Computer Research<br>Pacer; Invoice# 2604251-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | 6.40 |
| 06/30/20 | Computer Research<br>Pacer; Invoice# 2604251-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | 4.70 |
| 06/30/20 | Computer Research | 24.00 |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3425689 |
| Invoice Date: | 08/14/2020 |

| Date | Description | Amount |
|---|---|---|
| | Pacer; Invoice# 2604251-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | |
| 06/30/20 | Computer Research | 9.60 |
| | Pacer; Invoice# 2604251-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | |
| 06/30/20 | Computer Research | 80.90 |
| | Pacer; Invoice# 4841559-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | |
| 06/30/20 | Computer Research | 0.90 |
| | Pacer; Invoice# 4841559-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | |
| 06/30/20 | Computer Research | 84.30 |
| | Pacer; Invoice# 4841559-Q22020; Invoice Date: 07/07/2020; usage period 04/01/2020 to 06/30/2020. | |
| 06/30/20 | Computer Research | 202.40 |
| | Computer Research, NATALIE ROWLES | |
| 06/30/20 | Computer Research | 128.70 |
| | Computer Research, NATALIE ROWLES | |
| 06/30/20 | Computer Usage Charge - Data Review & Production Software | 36.00 |
| | June Relativity new data load fee | |
| 06/30/20 | Miscellaneous | 70.00 |
| | June 30, 2020 Court Appearance for Natalie Rowles – Omnibus Hearing. Credit card statement attached as receipt went to different individuals. | |
| 06/30/20 | Miscellaneous | 70.00 |
| | Court Hearing | |

**Total Costs and Other Charges**        **$5,780.07**

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client:          111613
Invoice:        3427564
Invoice Date:  08/20/2020

## Costs and Other Charges

| Date | Description | Amount |
| --- | --- | ---: |
| 07/01/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 64.35 |
| 07/01/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 190.45 |
| 07/01/20 | Computer Research<br>Computer Research, STACY LUTKUS | 123.50 |
| 07/02/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 101.20 |
| 07/02/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 1,604.33 |
| 07/02/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 61.75 |
| 07/02/20 | Obtain Copy of Transcripts<br>VENDOR: Veritext; INVOICE#: NY4392573; DATE:<br>7/2/2020 - Transcript | 50.40 |
| 07/03/20 | Computer Research<br>Computer Research, GREGG STEINMAN | 743.60 |
| 07/05/20 | Computer Research<br>Computer Research, GREGG STEINMAN | 168.35 |
| 07/05/20 | Computer Research<br>Computer Research, STACY LUTKUS | 126.10 |
| 07/06/20 | Computer Research<br>Computer Research, GREGG STEINMAN | 278.85 |
| 07/07/20 | Computer Research | 185.90 |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Date | Description | Amount |
|---|---|---|
| | Computer Research, GREGG STEINMAN | |
| 07/09/20 | Computer Research | 61.75 |
| | Computer Research, DANIEL THOMSON | |
| 07/10/20 | Computer Research | 64.35 |
| | Computer Research, DANIEL THOMSON | |
| 07/12/20 | Computer Research | 273.88 |
| | Computer Research, DANIEL THOMSON | |
| 07/13/20 | Computer Research | 945.75 |
| | Computer Research, GREGG STEINMAN | |
| 07/13/20 | Computer Research | 98.80 |
| | Computer Research, JOHN1 HOFFMAN | |
| 07/13/20 | Computer Research | 128.70 |
| | Computer Research, NATALIE ROWLES | |
| 07/13/20 | Computer Research | 483.60 |
| | Computer Research, STACY LUTKUS | |
| 07/14/20 | Computer Research | 643.50 |
| | Computer Research, NATALIE ROWLES | |
| 07/15/20 | Computer Research | 1,818.05 |
| | Computer Research, GREGG STEINMAN | |
| 07/15/20 | Computer Research | 257.40 |
| | Computer Research, NATALIE ROWLES | |
| 07/16/20 | Computer Research | 185.90 |
| | Computer Research, GREGG STEINMAN | |
| 07/16/20 | Messenger/Courier | 28.25 |
| | VENDOR: Reliable Copy Service; INVOICE#: WL093564; DATE: 7/16/2020  -  Mailout service | |
| 07/16/20 | Miscellaneous | 70.00 |
| | Reimbursement for payment made to CourtSolutions for an electronic tele-hearing on July 16 in Centric Brands. | |
| 07/16/20 | Miscellaneous | 70.00 |
| | Telephonic hearing attendance Court Solutions fee. | |
| 07/16/20 | Obtain Copy of Transcripts | 137.75 |
| | VENDOR: Reliable Copy Service; INVOICE#: WL093613; DATE: 7/16/2020  -  Hourly Transcript -Original | |
| 07/20/20 | Computer Research | 64.35 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3427564 |
| Invoice Date: | 08/20/2020 |

| Date | Description | Amount |
|---|---|---|
| | Computer Research, NATALIE ROWLES | |
| 07/21/20 | Computer Research | 64.35 |
| | Computer Research, NATALIE ROWLES | |
| 07/21/20 | Obtain Copy of Transcripts | 66.00 |
| | VENDOR: Veritext; INVOICE#: NY4437835; DATE: 7/21/2020 - Transcript | |
| 07/22/20 | Computer Research | 386.10 |
| | Computer Research, NATALIE ROWLES | |
| 07/22/20 | Computer Research | 254.80 |
| | Computer Research, STACY LUTKUS | |
| 07/23/20 | Computer Research | 836.55 |
| | Computer Research, GREGG STEINMAN | |
| 07/27/20 | Computer Research | 908.70 |
| | Computer Research, GREGG STEINMAN | |
| 07/27/20 | Computer Research | 123.50 |
| | Computer Research, DANIEL THOMSON | |
| 07/28/20 | Computer Research | 1,208.35 |
| | Computer Research, GREGG STEINMAN | |
| 07/29/20 | Computer Research | 86.34 |
| | Computer Research, DANIEL THOMSON | |
| 07/29/20 | Computer Research | 319.15 |
| | Computer Research, DANIEL THOMSON | |
| 07/30/20 | Computer Research | 202.40 |
| | Computer Research, DANIEL THOMSON | |
| 07/31/20 | Computer Hosting Fees | 279.96 |
| | July monthly fee for data hosting (Relativity) | |
| 07/31/20 | Computer Usage Charge - Data Review & Production Software | 1,728.00 |
| | July Relativity new data load fee | |
| 07/31/20 | Computer Usage Charge - Data Review & Production Software | 116.00 |
| | July fee for document conversion to TIF image | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

Client: 111613
Invoice: 3427564
Invoice Date: 08/20/2020

| Date | Description | Amount |
|---|---|---|
| 07/31/20 | Computer Usage Charge - Data Review & Production Software<br>July fee for document OCR text extraction | 14.90 |

**Total Costs and Other Charges**    **$15,625.91**

**Total This Invoice**    **$947,313.91**

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/19/20 | Miscellaneous<br>Filing Fees | 70.00 |
| 05/30/20 | Computer Research<br>VENDOR: Pacer Service Center; INVOICE#: 5625789-Q22020; DATE: 7/7/2020  -  Computer Research | 0.60 |
| 06/09/20 | Miscellaneous<br>Filing Fees | 70.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Date | Description | Amount |
|---|---|---|
| 06/26/20 | Miscellaneous<br>Filing Fees | 70.00 |
| 06/30/20 | Miscellaneous<br>Filing Fees | 70.00 |
| 07/07/20 | Miscellaneous<br>PACER Invoice: 4/1/2020 to 6/30/2020 | 5.30 |
| 07/07/20 | Miscellaneous<br>PACER Invoice: 4/1/2020 to 6/30/2020 | 10.90 |
| 07/16/20 | Miscellaneous<br>Omnibus hearing. | 70.00 |
| 07/30/20 | Express Mail<br>FedEx #708465938 - 771137240490, NEW YORK | 17.12 |
| 07/30/20 | Express Mail<br>FedEx #708465938 - 771137275473, NEW YORK CITY | 12.29 |
| 07/30/20 | Miscellaneous<br>Omnibus hearing. | 70.00 |
| 08/03/20 | Computer Research<br>Computer Research, GREGG STEINMAN | 768.30 |
| 08/03/20 | Computer Research<br>Computer Research, STACY LUTKUS | 64.35 |
| 08/04/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 101.20 |
| 08/04/20 | Express Mail<br>FedEx #709131947 - 771176073016, NEW YORK | 26.61 |
| 08/04/20 | Express Mail<br>FedEx #709131947 - 771176091986, NEW YORK CITY | 21.79 |
| 08/04/20 | Obtain Copy of Transcripts<br>VENDOR: Veritext; INVOICE#: NY4462047; DATE:<br>8/4/2020 - Certified Transcript | 31.20 |
| 08/05/20 | Computer Research<br>Computer Research, GREGG STEINMAN | 1,511.90 |
| 08/05/20 | Computer Research<br>Computer Research, STACY LUTKUS | 128.70 |
| 08/06/20 | Computer Research | 3,884.50 |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

109

 **McDermott
Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Date | Description | Amount |
|---|---|---|
| | Computer Research, DANIEL THOMSON | |
| 08/06/20 | Computer Research | 128.70 |
| | Computer Research, DANIEL THOMSON | |
| 08/06/20 | Miscellaneous | 70.00 |
| | Omnibus hearing. | |
| 08/07/20 | Computer Research | 542.80 |
| | Computer Research, DANIEL THOMSON | |
| 08/07/20 | Computer Research | 322.40 |
| | Computer Research, DANIEL THOMSON | |
| 08/09/20 | Computer Research | 101.20 |
| | Computer Research, NATALIE ROWLES | |
| 08/09/20 | Computer Research | 836.55 |
| | Computer Research, NATALIE ROWLES | |
| 08/10/20 | Computer Research | 303.60 |
| | Computer Research, DANIEL THOMSON | |
| 08/10/20 | Computer Research | 822.90 |
| | Computer Research, GREGG STEINMAN | |
| 08/10/20 | Computer Research | 257.40 |
| | Computer Research, NATALIE ROWLES | |
| 08/10/20 | Express Mail | 17.12 |
| | FedEx #709736029 - 771222698122, NEW YORK | |
| 08/10/20 | Express Mail | 12.29 |
| | FedEx #709736029 - 771222725222, NEW YORK CITY | |
| 08/11/20 | Computer Research | 128.70 |
| | Computer Research, GREGG STENMAN | |
| 08/11/20 | Computer Research | 257.40 |
| | Computer Research, NATALIE ROWLES | |
| 08/11/20 | Computer Research | 64.35 |
| | Computer Research, DANIEL THOMSON | |
| 08/13/20 | Computer Research | 386.10 |
| | Computer Research, DANIEL THOMSON | |
| 08/14/20 | Computer Research | 544.21 |
| | Computer Research, NATALIE ROWLES | |
| 08/14/20 | Computer Research | 38.21 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Date | Description | Amount |
|---|---|---|
| | Computer Research, STACY LUTKUS | |
| 08/14/20 | Obtain Copy of Transcripts | 32.40 |
| | VENDOR: Veritext; INVOICE#: NY4482078; DATE: 8/14/2020  -  Certified Transcript | |
| 08/17/20 | Miscellaneous | 70.00 |
| | Official Committee of Unsecured Creditors for Centric Brands, Inc. attendance at omnibus hearings. | |
| 08/18/20 | Computer Research | 64.35 |
| | Computer Research, GREGG STENMAN | |
| 08/18/20 | Computer Research | 972.40 |
| | Computer Research, DANIEL THOMSON | |
| 08/18/20 | Computer Research | 185.25 |
| | Computer Research, STACY LUTKUS | |
| 08/19/20 | Computer Research | 172.68 |
| | Computer Research, DANIEL THOMSON | |
| 08/20/20 | Computer Research | 101.20 |
| | Computer Research, STACY LUTKUS | |
| 08/20/20 | Computer Research | 92.95 |
| | Computer Research, GREGG STEINMAN | |
| 08/20/20 | Computer Research | 386.10 |
| | Computer Research, DANIEL THOMSON | |
| 08/20/20 | Obtain Copy of Transcripts | 26.40 |
| | VENDOR: Veritext; INVOICE#: NY4490906; DATE: 8/20/2020  -  Transcript | |
| 08/20/20 | Postage | 4.80 |
| | 18917 | |
| 08/21/20 | Computer Research | 2,816.60 |
| | Computer Research, DANIEL THOMSON | |
| 08/21/20 | Computer Research | 92.95 |
| | Computer Research, GREGG STEINMAN | |
| 08/21/20 | Computer Research | 1,091.35 |
| | Computer Research, DANIEL THOMSON | |
| 08/21/20 | Express Mail | 18.46 |
| | FedEx #710946792 - 771325566090, NEW YORK | |
| 08/21/20 | Express Mail | 13.62 |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

111



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Date | Description | Amount |
|---|---|---|
| | FedEx #710946792 - 771325589399, NEW YORK CITY | |
| 08/22/20 | Computer Research | 557.70 |
| | Computer Research, GREGG STEINMAN | |
| 08/22/20 | Computer Research | 193.05 |
| | Computer Research, NATALIE ROWLES | |
| 08/23/20 | Computer Research | 1,029.60 |
| | Computer Research, NATALIE ROWLES | |
| 08/24/20 | Computer Research | 64.35 |
| | Computer Research, DANIEL THOMSON | |
| 08/24/20 | Obtain Copy of Transcripts | 1,361.55 |
| | VENDOR: Veritext; INVOICE#: NY4497862; DATE: 8/24/2020  -  Transcript - Joe Dentici | |
| 08/25/20 | Computer Research | 128.70 |
| | Computer Research, DANIEL THOMSON | |
| 08/25/20 | Express Mail | 26.68 |
| | FedEx #710967844 - 771356794782, NEW YORK | |
| 08/25/20 | Express Mail | 21.84 |
| | FedEx #710967844 - 771356851462, NEW YORK CITY | |
| 08/26/20 | Computer Research | 303.60 |
| | Computer Research, DANIEL THOMSON | |
| 08/26/20 | Postage | 5.60 |
| | 18917 | |
| 08/27/20 | Computer Research | 2,630.48 |
| | Computer Research, DANIEL THOMSON | |
| 08/27/20 | Computer Research | 1,933.10 |
| | Computer Research, GREGG STEINMAN | |
| 08/27/20 | Computer Research | 64.35 |
| | Computer Research, GREGG STENMAN | |
| 08/27/20 | Computer Research | 321.75 |
| | Computer Research, DANIEL THOMSON | |
| 08/27/20 | Express Mail | 18.46 |
| | FedEx #710946792 - 771373692963, NEW YORK | |
| 08/27/20 | Express Mail | 13.62 |
| | FedEx #710946792 - 771373716427, NEW YORK CITY | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 | |
| Invoice: | 3433433 | |
| Invoice Date: | 09/21/2020 | |

| Date | Description | Amount |
|---|---|---|
| 08/28/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 404.79 |
| 08/28/20 | Computer Research<br>Computer Research, DARREN YANG | 64.35 |
| 08/28/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 163.15 |
| 08/29/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 1,072.86 |
| 08/29/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 836.55 |
| 08/29/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 1,946.10 |
| 08/30/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 187.54 |
| 08/30/20 | Computer Research<br>Computer Research, DARREN YANG | 193.05 |
| 08/30/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 514.80 |
| 08/30/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 838.50 |
| 08/31/20 | Computer Hosting Fees<br>August monthly fee for data hosting (Relativity) | 1,925.28 |
| 08/31/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 3,150.63 |
| 08/31/20 | Computer Research<br>Computer Research, DARREN YANG | 64.35 |
| 08/31/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 962.65 |
| 08/31/20 | Computer Usage Charge - Data Review & Production Software<br>August Relativity new data load fee | 593.00 |
| 08/31/20 | Computer Usage Charge - Data Review & Production Software<br>August fee for document conversion to TIF image | 994.00 |
| 08/31/20 | Computer Usage Charge - Data Review & Production | 5.10 |



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3433433 |
| Invoice Date: | 09/21/2020 |

| Date | Description | Amount |
|---|---|---|
| | Software | |
| | August fee for Processing Ingestion | |
| 08/31/20 | Computer Usage Charge - Data Review & Production | 309.60 |
| | Software | |
| | August fee for Relativity Analytics | |
| 08/31/20 | Express Mail | 26.61 |
| | FedEx #711704777 - 771407728396, NEW YORK | |
| 08/31/20 | Express Mail | 21.79 |
| | FedEx #711704777 - 771407741408, NEW YORK CITY | |
| 08/31/20 | Obtain Copy of Transcripts | 1,532.65 |
| | VENDOR: Veritext; INVOICE#: NY4500745; DATE: 8/31/2020 - Transcript - Jason Rabin | |
| 08/31/20 | Obtain Copy of Transcripts | 2,638.75 |
| | VENDOR: Veritext; INVOICE#: NY4495236; DATE: 8/31/2020 - Transcript - Arthur Rabin | |
| 08/31/20 | Witness Fee | 318.00 |
| | VENDOR: Veritext; INVOICE#: NY4500357; DATE: 8/31/2020 - Witness Jason Rabin | |

**Total Costs and Other Charges**    **$45,418.73**

**Total This Invoice**    **$1,243,220.73**

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 08/08/20 | Company Search Fees<br>VENDOR: Lien Solutions; INVOICE#: 03301945; DATE:<br>8/8/2020  -  Centric - Invoice for payment | 8,530.14 |
| 08/17/20 | Messenger/Courier<br>VENDOR: Supreme Systems, Inc.; INVOICE#: 82053;<br>DATE: 8/22/2020  -  8/17/20 to 8/21/20 | 73.20 |
| 08/18/20 | Messenger/Courier<br>VENDOR: Supreme Systems, Inc.; INVOICE#: 82053;<br>DATE: 8/22/2020  -  8/17/20 to 8/21/20 | 12.50 |
| 08/18/20 | Messenger/Courier<br>VENDOR: Supreme Systems, Inc.; INVOICE#: 82053;<br>DATE: 8/22/2020  -  8/17/20 to 8/21/20 | 12.50 |
| 08/24/20 | Professional Services<br>VENDOR: Delaware Corporate Services Inc; INVOICE#:<br>DCS/20/08/276; DATE: 8/24/2020  -  Zp IP Holdings LLC | 80.00 |
| 09/01/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 202.40 |
| 09/01/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 831.54 |
| 09/01/20 | Computer Research<br>Computer Research, NATALIE ROWLES | 257.40 |
| 09/01/20 | Computer Research<br>Computer Research, DANIEL THOMSON | 807.30 |
| 09/01/20 | Computer Research<br>Computer Research, STACY LUTKUS | 61.75 |
| 09/01/20 | Miscellaneous | 70.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3441680 |
| Invoice Date: | 10/07/2020 |

| Date | Description | Amount |
|---|---|---|
| | Official Committee of Unsecured Creditors for Centric Brands, Inc. attendance at omnibus hearings. | |
| 09/02/20 | Computer Research | 1,348.75 |
| | Computer Research, DANIEL THOMSON | |
| 09/03/20 | Obtain Copy of Transcripts | 38.40 |
| | VENDOR: Veritext; INVOICE#: NY4516359; DATE: 9/3/2020  -  Certified Transcript | |
| 09/09/20 | Computer Research | 101.20 |
| | Computer Research, DANIEL THOMSON | |
| 09/10/20 | Computer Research | 316.55 |
| | Computer Research, DANIEL THOMSON | |
| 09/10/20 | Witness Fee | 318.00 |
| | VENDOR: Veritext; INVOICE#: NY4509296; DATE: 9/10/2020  -  Witness- William Sweedler | |
| 09/17/20 | Postage | 15.00 |
| | 18917 | |
| 09/17/20 | Postage | 1.60 |
| | 18917 | |
| 09/17/20 | Postage | 7.20 |
| | 18917 | |
| 09/17/20 | Postage | 4.80 |
| | 18917 | |
| 09/17/20 | Postage | 4.80 |
| | 18917 | |
| 09/17/20 | Postage | 4.80 |
| | 18917 | |
| 09/30/20 | Computer Hosting Fees | 1,925.28 |
| | September monthly fee for data hosting (Relativity) | |

**Total Costs and Other Charges**    **$15,025.11**

**Total This Invoice**    **$335,513.11**

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | | |
|---|---|---|
| Client: | 111613 | |
| Invoice: | 3450756 | |
| Invoice Date: | 11/04/2020 | |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 07/31/20 | Express Mail<br>FedEx #709110201 - 771145787652, NEW YORK | 12.29 |
| 07/31/20 | Express Mail<br>FedEx #709110201 - 771145812793, NEW YORK | 12.29 |
| 08/06/20 | Express Mail<br>FedEx #709110201 - 771198336540, NEW YORK | 18.42 |
| 08/06/20 | Express Mail<br>FedEx #709110201 - 771198369678, NEW YORK CITY | 13.59 |
| 09/13/20 | Depositions<br>VENDOR: Veritext INVOICE#: NY4502416 DATE:<br>9/13/2020   - Virtual Deposition | 1,266.55 |
| 09/14/20 | Messenger/Courier<br>VENDOR: Supreme Systems, Inc.; INVOICE#: 82537;<br>DATE: 9/19/2020  -  9/13/20 - 9/18/20 | 145.60 |
| 09/22/20 | Express Mail<br>FedEx #713551181 - 771589510656, NEW YORK CITY | 12.24 |
| 09/22/20 | Express Mail<br>FedEx #713551181 - 771589514732, NEW YORK | 17.04 |
| 09/29/20 | Express Mail<br>FedEx #714210978 - 771664264771, NEW YORK | 26.55 |
| 09/29/20 | Express Mail<br>FedEx #714210978 - 771664276650, NEW YORK CITY | 21.74 |
| 09/30/20 | Computer Research<br>Pacer; Invoice# 2604250-Q32020; Invoice Date:<br>10/07/2020; usage from 07/01/2020 to 09/30/2020. | 6.20 |
| 09/30/20 | Computer Research<br>Pacer; Invoice# 2604250-Q32020; Invoice Date:<br>10/07/2020; usage from 07/01/2020 to 09/30/2020. | 56.90 |
| 09/30/20 | Computer Research<br>Pacer; Invoice# 2604250-Q32020; Invoice Date:<br>10/07/2020; usage from 07/01/2020 to 09/30/2020. | 2.00 |
| 09/30/20 | Computer Research | 133.00 |

 **McDermott Will & Emery**

Official Committee of Unsecured Creditors In re Centric Brands Inc.

| | |
|---|---|
| Client: | 111613 |
| Invoice: | 3450756 |
| Invoice Date: | 11/04/2020 |

| Date | Description | Amount |
|---|---|---|
| | Pacer; Invoice# 4841559-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 09/30/20 | Computer Research | 66.50 |
| | Pacer; Invoice# 4841559-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 09/30/20 | Computer Research | 34.40 |
| | Pacer; Invoice# 4841559-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 09/30/20 | Computer Research | 59.40 |
| | Pacer; Invoice# 2604266-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 09/30/20 | Computer Research | 4.50 |
| | Pacer; Invoice# 2604266-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 09/30/20 | Computer Research | 164.50 |
| | Pacer: Invoice# 2604251-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 09/30/20 | Computer Research | 5.10 |
| | Pacer: Invoice# 2604251-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 09/30/20 | Computer Research | 21.50 |
| | Pacer: Invoice# 2604251-Q32020; Invoice Date: 10/07/2020; usage from 07/01/2020 to 09/30/2020. | |
| 10/01/20 | Miscellaneous | 70.00 |
| | Filing fee. | |
| 10/01/20 | Miscellaneous | 70.00 |
| | CourtSolutions LLC Transaction Invoice for appearance in Centric Brands, Inc., et al. bankruptcy case – C/M 111613-0011 | |

**Total Costs and Other Charges**   **$2,240.31**

**Total This Invoice**   **$21,837.31**

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

12

**<u>Exhibit G</u>**

Staffing Plan

| Category of Timekeeper | Number of Timekeepers Expected to Work on Matter During the Compensation Period | Average Hourly Rate |
| --- | --- | --- |
| Partners | 12 | $1,161.67 |
| Employee Counsel | 1 | $890 |
| Associates & Law Clerks | 7 | $726.43 |
| Paralegals and Staff | 12 | $347.38 |

## Exhibit H

Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **Centric Brands Inc.,** *et al.*, | **Case No. 20-22637 (SHL)** |
| **Debtors.[1]** | **(Jointly Administered)** |

### ORDER GRANTING APPLICATION FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

Upon consideration of *Second Interim and Final Fee Application of McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors of Centric Brands Inc., et al. for (I) the Second Interim Period from July 1, 2020 Through October 9, 2020 and (II) the Final Compensation Period from May 29, 2020 Through October 9, 2020* (the "**Application**"),[2] pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), seeking allowance of interim and final compensation for professional services rendered and reimbursement of actual and necessary expenses incurred in connection therewith; and due and proper notice having been provided pursuant to Bankruptcy Rules 2002(a)(6) and (c)(2) and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 185], and it

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Centric Brands Inc. ("**Centric**") (8178); Added Extras LLC (5851); American Marketing Enterprises Inc. (9672); Briefly Stated Holdings, Inc. (9890); Briefly Stated Inc. (6765); Centric Bebe LLC (2263); Centric Brands Holding LLC (3107); DBG Holdings Subsidiary Inc. (4795); DBG Subsidiary Inc. (6315); DFBG Swims, LLC (8035); F&T Apparel LLC (9183); Centric Accessories Group LLC (3904); Centric Beauty LLC (8044); Centric Denim Retail LLC (1013); Centric Denim USA, LLC (9608); Centric Jewelry Inc. (6431); Centric Socks LLC (2887); Centric West LLC (3064); Centric-BCBG LLC (5700); Centric-BCBG Retail LLC (4915); HC Acquisition Holdings, Inc. (4381); Hudson Clothing, LLC (2491); Hudson Clothing Holdings, Inc. (4298); Innovo West Sales, Inc. (8471); KHQ Athletics LLC (7413); KHQ Investment LLC (0014); Lotta Luv Beauty LLC (0202); Marco Brunelli IP, LLC (0227); RG Parent LLC (4002); RGH Group LLC (9853); Robert Graham Designs, LLC (1207); Robert Graham Holdings, LLC (0213); Robert Graham Retail LLC (7152); Rosetti Handbags and Accessories, Ltd. (2905); and VZI Investment Corp. (5233).

[2]   Capitalized terms used but not defined herein have the meanings given to such terms in the Application.

appearing that no other or further notice need be provided; and a hearing having been held before this Court to consider the Application on [_____] (the "**Hearing**"); and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334(b), and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and upon the record of all of the proceedings had before the Court; and it appearing that the amounts set forth on Schedules A and B properly incorporate the Court's rulings made on the record at the Hearing; and after due deliberation and sufficient cause appearing therefor, it is hereby

1.     ORDERED that, pursuant to sections 330 and 331 of the Bankruptcy Code, the Application is granted as provided on Schedule "A" and Schedule "B."

2.     ORDERED that compensation for professional services and reimbursement of expenses allowed pursuant to this Order are allowed on a final basis.

3.     ORDERED that the Reorganized Debtors shall release, to the extent granted pursuant to this Order or any prior Order of the Court, any outstanding fee holdbacks imposed in these chapter 11 cases.

4.     ORDERED that the Reorganized Debtors are directed and authorized, upon entry of this Order, to pay McDermott promptly all the fees and expenses allowed herein less any amounts previously paid by the Debtors relating to fees and expenses requested in the Application.

5.      ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated:  White Plains, New York
_____, 2020

> _____
> THE HONORABLE SEAN H. LANE
> UNITED STATES BANKRUPTCY JUDGE

**Case No.: 20-22637 (SHL)**     **SECOND INTERIM FEE APPLICATION**
**Case Name: In re Centric Brands Inc., et al.**  **JULY 1, 2020 THROUGH OCTOBER 9, 2020**   **Schedule A**

| Applicant | Date of Application / ECF No. | Fees Requested | Fees Awarded | Fees Payable by Debtors | Expenses Requested | Expenses Awarded |
|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | | $2,455,879.15 | | $2,141,881.98 | $78,310.06 | |

DATE ON WHICH ORDER WAS SIGNED: _____      INITIALS: _____USBJ

**Case No.: 20-22637 (SHL)**          **FINAL FEE APPLICATION**
**Case Name: In re Centric Brands Inc., et al.**   **MAY 29, 2020 THROUGH OCTOBER 9, 2020**          Schedule B

| Applicant | Total Fees Requested | Total Fees Awarded | Total Expenses Requested | Total Expenses Awarded |
|---|---|---|---|---|
| McDermott Will & Emery LLP | $3,368,610.10 | | $84,090.13 | |

DATE ON WHICH ORDER WAS SIGNED: _____          INITIALS: _____USBJ

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing *Second Interim and Final*

*Fee Application of McDermott Will & Emery LLP as Counsel to the Official Committee of*

*Unsecured Creditors of Centric Brands Inc., et al. for (I) the Second Interim Period from July 1,*

*2020 Through October 9, 2020 and (II) the Final Compensation Period from May 29, 2020*

*Through October 9, 2020* was served (i) on December 7, 2020, upon all parties that are

registered or otherwise entitled to receive electronic notices via electronic notification pursuant

to the CM/ECF system for the United States Bankruptcy Court for the Southern District of New

York, (ii) on December 7, 2020, upon the Additional E-mail Notice Parties (Non-ECF) listed

below via electronic mail at the addresses noted herein, (iii) on December 8, 2020, upon the U.S.

Mail Notice Parties listed below via first class U.S. Mail, postage prepaid at the addresses noted

herein, and (iv) on December 8, 2020, upon the Overnight Delivery Notice Parties listed below

via overnight delivery at the addresses noted herein.


/s/ Timothy W. Walsh

1

Additional E-mail Notice Parties (Non-ECF)

Morgan, Lewis & Bockius LLP
One Federal Street
Boston, Massachusetts 02110
Attn: Julia Frost-Davies and Laura McCarthy
E-mail: julia.frost-davies@morganlewis.com;
laura.mccarthy@morganlewis.com

Nixon Peabody LLP
100 Summer Street
Boston, Massachusetts 02110
Attn: Catherine Ng
E-mail: cng@nixonpeabody.com

State of New York Attorney General
Attn: Bankruptcy Dept.
Department of Law
The Capitol 2nd Floor
Albany, New York 12224-0341
E-mail: Louis.Testa@ag.ny.gov

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
Bank of America Tower
New York, New York 10036
Attn: Philip C. Dublin and Brad M. Kahn
E-mail: pdublin@akingump.com;
bkahn@akingump.com

Fried, Frank, Harris, Shriver & Jacobson LLP
Attn: Carl I. Stapen
One New York Plaza
New York, New York 10004
E-mail: carl.stapen@friedfrank.com

Ballard Spahr LLP
Attn: Leslie C. Heilman
919 N. Market Street, 11th Floor
Wilmington, Delaware 19801
E-mail: heilmanl@ballardspahr.com

Mayer Brown LLP
Attn: Dabin Chung
1221 Avenue of the Americas
New York, New York 10020
E-mail: dchung@mayerbrown.com

Morrison & Foerster LLP
Attn: Erica J. Richards
250 West 55th Street
New York, New York 10019-9601
E-mail: ERichards@mofo.com

The Rosner Law Group LLC
Attn: Zhao (Ruby) Liu
824 N. Market Street, Suite 810
Wilmington, Delaware 19801
E-mail: liu@teamrosner.com

Kudman Trachten Aloe LLP
Attn: Paul H. Aloe
Empire State Building
350 Fifth Avenue, 68th Floor
New York, New York 10118
E-mail: paloe@kudmanlaw.com

Heike M. Vogel
Eric H. Horn
Vogel Bach & Horn LLP
30 Broad Street
14th Floor
New York, New York 10004
E-mail: hvogel@aystrauss.com;
ehorn@aystrauss.com

Ernie Zachary Park
Bewley, Lassleben & Miller LLP
13215 E. Penn Street
Suite 510
Whittier, California 90602
E-mail: ernie.park@bewleylaw.com

2

Klestadt Winters Jureller Southard & Stevens, LLP
Attn: Ian R. Winters
200 West 41st Street, 17th Floor
New York, New York 10036-7023
E-mail: iwinters@klestadt.com

Lewis Brisbois
633 West 5th Street, Suite 400
Los Angeles, CA 90071
Attn: Scott Lee
E-mail: scott.lee@lewisbrisbois.com

Securities and Exchange Commission - Regional Office
Securities & Exchange Commission – NY Office
Attn: Bankruptcy Department
Brookfield Place
200 Vesey Street, Suite 400
New York, New York 10281-1022
E-mail: bankruptcynoticeschr@sec.gov

Securities and Exchange Commission – Headquarters
Attn: Secretary of the Treasury
100 F Street, NE
Washington, DC 20549
E-mail: secbankruptcy@sec.gov; NYROBankruptcy@sec.gov

Schnader Harrison Segal & Lewis LLP
1600 Market Street, Suite 3600
Philadelphia, PA 19103
Attn: Nicholas J. LePore III
E-mail: nlepore@schnader.com

3

U.S. Mail Notice Parties

New York Department of Taxation and
Finance
Attn: Bankruptcy Section
P.O. Box 5300
Albany, NY 12205-0300

U.S. Department of Justice
Attn: Legal Department
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

United States Attorney's Office for the
Southern District of New York
Attn: U.S. Attorney
300 Quarropas Street, Room 248
White Plains, New York 10601-4150

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, Pennsylvania 19101-7346

Internal Revenue Service
Centralized Insolvency Operation
2970 Market Street
Mail Stop 5 Q30 133
Philadelphia, Pennsylvania 19104-5016

Overnight Delivery Notice Parties

Centric Brands Inc.
350 Fifth Avenue
New York, New York 10118
Attn: Andrew Tarshis

Andrea B. Schwartz
[HOME ADDRESS REDACTED]

4